**IT IS ORDERED as set forth below:**

**Date: August 23, 2011**

_____
**C. Ray Mullins**
**U.S. Bankruptcy Court Judge**

_____

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | CHAPTER 7 |
| G&G MONEY, INC., | ) | |
| | ) | CASE NO. 10-75646 – CRM |
| Debtor. | ) | |
| ———————————————— | ) | |
| | ) | |
| JAMES C. CIFELLI, Chapter 11 Trustee of | ) | |
| G&G MONEY, INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Adversary Proceeding |
| | ) | No. 11-05196 |
| GEORGE A. MAZZANT, III, | ) | |
| | ) | |
| Defendant. | ) | |
| ———————————————— | ) | |

**ORDER GRANTING MOTION FOR ACCOUNTING AND PRELIMINARY
INJUNCTION AGAINST DEFENDANT GEORGE A. MAZZANT, III**

698176-1

THIS MATTER came before the Court for hearing August 18, 2011 (the "Hearing") upon Plaintiff's Motion for Accounting, Temporary Restraining Order and Preliminary Injunction Against Defendant George A. Mazzant, III (the "Motion," Docket No. 7).

The Court is fully advised of the premises based upon (i) the Motion, (ii) the proceedings in and record of this Chapter 7 case (initially filed as a Chapter 11 case) of which the Court takes judicial notice, including, without limitation, (A) the hearing conducted on June 7, 2010 (the "Trustee Hearing") resulting in the Court's direction that a trustee be appointed in this case and (B) the adversary proceeding No. 10-06305 in which the Trustee was granted a temporary restraining order permitting him to secure the inventory at a pawn shop which Debtor initially failed to list as an asset of the estate, and (iii) the evidence presented and the arguments of all parties-in-interest made at the Hearing.

Based upon such premises, the Court is of the opinion that the Motion should be granted on the terms and conditions set forth in this Order. This Order constitutes the Court's findings of fact and conclusions of law under Bankruptcy Rules 7052 and 9014.

After reviewing the allegations contained in Plaintiff's Complaint and the Motion for Preliminary Injunction, the Court finds that Plaintiff will be irreparably damaged unless a Preliminary Injunction is entered. The Court finds that Plaintiff has shown a substantial likelihood that Plaintiff will prevail on the merits of his claims that Defendant has failed to either account for or turn over substantial property which he took from G&G for no apparent consideration.

The Court also finds that Plaintiff does not presently have an adequate remedy at law and that the issuance of a Preliminary Injunction would harm the Defendant less than the denial of the request would substantially harm Plaintiff.

355515

The Court finds that the injunctive relief requested is in the public interest because 1) the public has an interest in the integrity of the bankruptcy process; 2) as the owner of G&G, Defendant has a duty to cooperate with Plaintiff to account for (and to return) missing assets, and 3) the creditors of G&G have the right to expect that the assets belonging to G&G will be available to pay valid claims

IT IS THEREFORE ORDERED that Plaintiff's Motion for Accounting and for Preliminary Injunction is granted ONLY to the extent set forth herein;

FURTHER ORDERED that Defendant, or any person acting through or on behalf of Defendant, and any person who has notice of this order, be and hereby are restrained and enjoined from taking any action to dispose of any property in the possession or control of Defendant which Defendant took from G&G (or property that he claimed to be his own but that had been offered for sale at G&G) under his characterization of such acquisition as salary, compensation, dividend, profit or otherwise.

FURTHER ORDERED that, within thirty (30) days of the date of entry of this Order, Defendant shall file a sworn statement or affidavit specifically accounting for the property listed on the attached Exhibit "A" (and any other property or inventory which Defendant took from G&G or which he claimed to own but which was offered for sale at G&G), specifically including where such property is kept, and if such property is not in his possession, custody or control, specifically account for how he disposed of the same, identify the party to whom and when he transferred or sold each such item, identify and trace all proceeds that he received for such property, and account for and produce all records documenting all of the foregoing.

The Court retains jurisdiction in this matter for the consideration of imposing appropriate sanctions against Defendant if Defendant fails to fully comply with this Order.

END OF DOCUMENT

Presented by:

LAMBERTH, CIFELLI, STOKES,
  ELLIS & NASON, P.A.


By:   /s/ James C. Cifelli_____
        James C. Cifelli
        Georgia Bar No. 125750
3343 Peachtree Road, N.E., Suite 550
Atlanta, Georgia  30326-1022
Phone: (404) 262-7373
Fax: (404) 262-9911

355515

G&G Money, Inc.

Items in Jewelry Inventory System but not at 19 Keys Street, McDonough

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|--------|--------|-----|------|-------|---------------|----------------|
| BDN0003 | 14KTWG/.66BG/.26RD | 1.00 | 833.33 | 2,500.00 | 833.33 | 2,500.00 |
| BDN0011 | 18KTWG/.60RD | 1.00 | 1,166.67 | 3,500.00 | 1,166.67 | 3,500.00 |
| BDN0012 | 14KTWG/.15RD | 1.00 | 266.67 | 800.00 | 266.67 | 800.00 |
| BDN0013 | 14KTWG/1.00RD | 1.00 | 533.33 | 1,600.00 | 533.33 | 1,600.00 |
| BDN0014 | 18KTWG/1.53RD-MR-BG | 1.00 | 2,376.00 | 7,129.39 | 2,376.00 | 7,129.39 |
| BDN0017 | 14TWG/.75BAG | 1.00 | 999.67 | 2,999.00 | 999.67 | 2,999.00 |
| BDP0004 | 14KTWG/.50RD | 1.00 | 600.00 | 1,800.00 | 600.00 | 1,800.00 |
| BDP0005 | 14KTTT/.35PR | 1.00 | 733.00 | 2,200.00 | 733.00 | 2,200.00 |
| BDP0006 | 14KTTT/.10RD | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| BDP0007 | 14KTYG/.25RD | 1.00 | 365.00 | 1,095.00 | 365.00 | 1,095.00 |
| BDP0008 | 14KTYG/.75RD | 1.00 | 962.50 | 2,899.00 | 962.50 | 2,899.00 |
| BDP0011 | 14KTYG/.50RD | 1.00 | 571.00 | 1,700.00 | 571.00 | 1,700.00 |
| BDP0014 | 14KTYG/.35RD | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| BDP0015 | 14KTYG/.65RD | 1.00 | 675.00 | 2,020.00 | 675.00 | 2,020.00 |
| BDP0016 | 14KTWG/.75RD | 1.00 | 944.00 | 2,834.00 | 944.00 | 2,834.00 |
| BDP0018 | 14KTYG/.50RD | 1.00 | 595.00 | 1,779.00 | 595.00 | 1,779.00 |
| BDP0019 | 14KTYG/.40RD | 1.00 | 500.00 | 1,500.00 | 500.00 | 1,500.00 |
| BDP0023 | 14KTYG/.50RD | 1.00 | 610.00 | 1,830.00 | 610.00 | 1,830.00 |
| BDP0026 | 14KTYG/.25RD | 1.00 | 379.00 | 1,137.00 | 379.00 | 1,137.00 |
| BDP0028 | 14KTTT/.30RD | 1.00 | 489.00 | 1,467.00 | 489.00 | 1,467.00 |
| BDP0030 | 14KTYG/1.0PR | 1.00 | 1,175.50 | 3,526.50 | 1,175.50 | 3,526.50 |
| BDP0032 | 14KTWG/.25PR | 1.00 | 383.50 | 1,150.00 | 383.50 | 1,150.00 |
| BDP0034 | 14KTWG/.10RD | 1.00 | 283.00 | 849.00 | 283.00 | 849.00 |
| BDP0042 | 14KTYG/.80RD | 1.00 | 758.00 | 2,274.00 | 758.00 | 2,274.00 |
| BDP0047 | 14KTYG/SAPP/.10RD | 1.00 | 200.00 | 600.00 | 200.00 | 600.00 |
| BDP0052 | 14KTYG/.15RD | 1.00 | 170.00 | 500.00 | 170.00 | 500.00 |
| BDP0053 | 14KTWG/.50PR-BG | 1.00 | 283.00 | 849.00 | 283.00 | 849.00 |
| BDP0055 | 14KTYG/.50PR | 1.00 | 500.00 | 1,500.00 | 500.00 | 1,500.00 |
| BDP0057 | 14KTWG/.20RD | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| BDP0060 | 14KTYG/.20RD | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| BDP0063 | 14KTWG/.25RD | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| BDP0064 | 14KTYG/.20BAG | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| BDP0071 | 14KTYG/.50BAG | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| BRN0002 | 14KT/7.0CT | 1.00 | 6,333.00 | 18,999.00 | 6,333.00 | 18,999.00 |
| BRN0003 | 14KT/5.0CT | 1.00 | 3,333.00 | 9,999.00 | 3,333.00 | 9,999.00 |
| BRP0002 | 14KT/4.0CT | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| BRP0003 | 14KT/4.0CT | 1.00 | 1,333.00 | 4,000.00 | 1,333.00 | 4,000.00 |
| BRP0005 | 14KT | 1.00 | 1,300.00 | 3,899.00 | 1,300.00 | 3,899.00 |
| BRP0006 | 14KT | 1.00 | 1,300.00 | 3,899.00 | 1,300.00 | 3,899.00 |
| BRP0012 | 14KT | 1.00 | 150.00 | 449.00 | 150.00 | 449.00 |
| BRP0014 | 14KT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| BRP0020 | 14KT | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| BRP0021 | 10KT/CZ | 1.00 | 166.33 | 499.00 | 166.33 | 499.00 |
| BRP0028 | 14KT | 1.00 | 1,766.00 | 5,299.00 | 1,766.00 | 5,299.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| BRP0032 | 14KT | 1.00 | 1,667.00 | 4,999.00 | 1,667.00 | 4,999.00 |
| BRP0034 | 14KT | 1.00 | 567.00 | 1,699.00 | 567.00 | 1,699.00 |
| BRP0035 | 14KT | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| BRP0037 | 14KT/TANZ | 1.00 | 267.00 | 799.00 | 267.00 | 799.00 |
| BRP0040 | 14KT/SAPP/DIA | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| BRP0043 | 14KT/SAPP | 1.00 | 1,167.00 | 3,499.00 | 1,167.00 | 3,499.00 |
| BRP0048 | 14KT/5CT | 1.00 | 4,167.00 | 12,500.00 | 4,167.00 | 12,500.00 |
| BRP0051 | 14KT | 1.00 | 900.00 | 2,699.00 | 900.00 | 2,699.00 |
| BRP0053 | 14KT | 1.00 | 567.00 | 1,699.00 | 567.00 | 1,699.00 |
| BRP0054 | 14KT | 1.00 | 733.00 | 2,199.00 | 733.00 | 2,199.00 |
| BRP0061 | 14KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0002 | 10KT/.25TW | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| CLP0004 | 10KT/.25TW | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| CLP0005 | 10KT/.25TW | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| CLP0006 | 10KT/.25TW | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| CLP0008 | 10KT/.50TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0009 | 10KT/.50TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0010 | 10KT/.50TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0011 | 10KT/.50TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0012 | 10KT/.50TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0013 | 10KT/.50TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0015 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0016 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0017 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0018 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0019 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0020 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0021 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0022 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0023 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0024 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0025 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0026 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0028 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0030 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0031 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0033 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0034 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0035 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0037 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0039 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0040 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0041 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0042 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0044 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0045 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0046 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0047 | 10KT/.75TW | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| CLP0048 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0050 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0053 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0054 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0056 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0062 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0063 | 10KT/1.0TW | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| CLP0065 | 10KT/2.0TW | 1.00 | 866.00 | 2,599.00 | 866.00 | 2,599.00 |
| CLP0066 | 10KT/2.0TW | 1.00 | 866.00 | 2,599.00 | 866.00 | 2,599.00 |
| CLP0067 | 10KT/2.5TW | 1.00 | 1,000.00 | 3,000.00 | 1,000.00 | 3,000.00 |
| CLP0070 | 14KT/1.5TW | 1.00 | 1,333.00 | 3,999.00 | 1,333.00 | 3,999.00 |
| CLP0077 | 14KT/1.0TW | 1.00 | 666.33 | 1,999.00 | 666.33 | 1,999.00 |
| CLP0078 | 14KT/.75TW | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| CLP0080 | 14KT/.75TW | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| CLP0082 | 14KT/.75TW | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| CLP0083 | 14KT/.75TW | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| CLP0084 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0086 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0090 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0093 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0096 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0097 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0098 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0099 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0100 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0102 | 14KT/.50TW | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| CLP0103 | 14KT/.25TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0105 | 14KT/.25TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0109 | 14KT/.25TW | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CLP0114 | 14KT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CLP0119 | 14KT | 1.00 | 116.00 | 349.00 | 116.00 | 349.00 |
| CMN0007 | 14KT BEADED TRIM CRS/PINK | 1.00 | 15.00 | 45.00 | 15.00 | 45.00 |
| CMN0008 | 14KT CROSS W/ROSE COLOR | 1.00 | 13.67 | 41.00 | 13.67 | 41.00 |
| CMN0009 | 14KT INFINITY CIRCLES | 1.00 | 15.00 | 45.00 | 15.00 | 45.00 |
| CMN0019 | 14KT FLAT NUGGET CROSS | 1.00 | 28.67 | 86.00 | 28.67 | 86.00 |
| CMN0021 | 14KT CROSS FIL ENDS DC CTI | 1.00 | 32.67 | 98.00 | 32.67 | 98.00 |
| CMN0022 | 14KT FIL CROSS W/BOX CTR | 1.00 | 33.00 | 99.00 | 33.00 | 99.00 |
| CMN0029 | 14KT SM TUBE CRUCIFIX | 1.00 | 16.33 | 49.00 | 16.33 | 49.00 |
| CMN0030 | 14KT MC CRUCIFIX | 1.00 | 39.33 | 118.00 | 39.33 | 118.00 |
| CMN0032 | 14KT CLOVER ENDS CRUCIFIX | 1.00 | 35.00 | 105.00 | 35.00 | 105.00 |
| CMN0034 | 14KT CRUCIFIX W/POINTED | 1.00 | 39.00 | 117.00 | 39.00 | 117.00 |
| CMN0037 | 14KT BIBLE | 1.00 | 31.67 | 95.00 | 31.67 | 95.00 |
| CMN0039 | 14KT SM WG MOON/YG ANGEL | 1.00 | 17.00 | 51.00 | 17.00 | 51.00 |
| CMN0041 | 14KT POL TAZW/ARMS CROSSING | 1.00 | 15.33 | 46.00 | 15.33 | 46.00 |
| CMN0042 | 14KT SM POL FLAT TWEETY | 1.00 | 14.67 | 44.00 | 14.67 | 44.00 |
| CMN0043 | 14KT STANDING YELLOW TWEET | 1.00 | 16.00 | 48.00 | 16.00 | 48.00 |
| CMN0044 | 14KT MC BEAR OPEN | 1.00 | 11.00 | 33.00 | 11.00 | 33.00 |
| CMN0045 | 14KT MD TEDDY BEAR | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|--------|--------|-----|------|-------|---------------|----------------|
| CMN0046 | 14KT TEDDY BEAR W/BALL | 1.00 | 15.67 | 47.00 | 15.67 | 47.00 |
| CMN0047 | 14KT SM TEDDY BEAR IN HRT | 1.00 | 15.00 | 45.00 | 15.00 | 45.00 |
| CMN0048 | 14KT SIDE VIEW OF TEDDY BEAR | 1.00 | 17.00 | 51.00 | 17.00 | 51.00 |
| CMN0049 | 14KT FULL BODY BEAR | 1.00 | 23.67 | 71.00 | 23.67 | 71.00 |
| CMN0050 | 14KT PUDGY LITTLE TEDDY BEAR | 1.00 | 21.67 | 65.00 | 21.67 | 65.00 |
| CMN0051 | 14KT CUTE TEDDY BEAR | 1.00 | 25.67 | 77.00 | 25.67 | 77.00 |
| CMN0052 | 14KT PUFFED TEDDY W/BLUE | 1.00 | 29.67 | 89.00 | 29.67 | 89.00 |
| CMN0053 | 14KT PUFFED BEAR IN HRT | 1.00 | 31.00 | 93.00 | 31.00 | 93.00 |
| CMN0054 | 14KT "LITTLE ANGEL" | 1.00 | 11.33 | 34.00 | 11.33 | 34.00 |
| CMN0055 | 14KT TRAIN | 1.00 | 12.00 | 36.00 | 12.00 | 36.00 |
| CMN0056 | 14KT BLACK DOLPHIN | 1.00 | 12.00 | 36.00 | 12.00 | 36.00 |
| CMN0057 | 14KT BLUE SWAN | 1.00 | 12.33 | 37.00 | 12.33 | 37.00 |
| CMN0058 | 14KT BLACK WHITE PENQUIN | 1.00 | 12.00 | 36.00 | 12.00 | 36.00 |
| CMN0059 | 14KT PUFFED TINY DOG | 1.00 | 12.67 | 38.00 | 12.67 | 38.00 |
| CMN0060 | 14KT PUFFED FISH | 1.00 | 23.67 | 71.00 | 23.67 | 71.00 |
| CMN0061 | 14KT DUCK WITH HAT/SMALL | 1.00 | 11.00 | 33.00 | 11.00 | 33.00 |
| CMN0062 | 14KT ABC BLOCK | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |
| CMN0063 | 14KT BLUE FISH | 1.00 | 21.33 | 64.00 | 21.33 | 64.00 |
| CMN0064 | 14KT BABY BOOTIES | 1.00 | 24.67 | 74.00 | 24.67 | 74.00 |
| CMN0065 | 14KT 3D MINI TRAIN | 1.00 | 22.33 | 67.00 | 22.33 | 67.00 |
| CMN0066 | 14KT CLOWN | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |
| CMN0067 | 14KT TEDDY BEAR/WHITE | 1.00 | 14.67 | 44.00 | 14.67 | 44.00 |
| CMN0068 | 14KT JESUS LOVES ME | 1.00 | 13.67 | 41.00 | 13.67 | 41.00 |
| CMN0069 | 14KT HUGGING CHILDREN | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0070 | 14KT BOY PRAYING ON CROSS | 1.00 | 10.67 | 32.00 | 10.67 | 32.00 |
| CMN0071 | 14KT GIRL PRAYING ON CROSS | 1.00 | 11.33 | 34.00 | 11.33 | 34.00 |
| CMN0072 | 14KT GIRL WAVING W/FLOWER | 1.00 | 10.33 | 31.00 | 10.33 | 31.00 |
| CMN0073 | 14KT SM TEDDY BEAR CUT-OUT | 1.00 | 16.00 | 48.00 | 16.00 | 48.00 |
| CMN0074 | 14KT POLISHED GIRLS HEAD | 1.00 | 19.33 | 58.00 | 19.33 | 58.00 |
| CMN0075 | 14KT POLISHED GIRLS HEAD | 1.00 | 19.33 | 58.00 | 19.33 | 58.00 |
| CMN0076 | 14KT GIRLS HEAD | 1.00 | 14.67 | 44.00 | 14.67 | 44.00 |
| CMN0077 | 14KT BOYS HEAD | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0078 | 14KT SILHOUETTE GIRL | 1.00 | 20.67 | 62.00 | 20.67 | 62.00 |
| CMN0079 | 14KT SILHOUETTE BOY | 1.00 | 14.67 | 44.00 | 14.67 | 44.00 |
| CMN0080 | 14KT DOLPHIN IN CIRCLE | 1.00 | 45.67 | 137.00 | 45.67 | 137.00 |
| CMN0081 | 14KT WG DOLPHIN IN CIRCLE | 1.00 | 47.67 | 143.00 | 47.67 | 143.00 |
| CMN0082 | 14KT CRAB | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |
| CMN0083 | 14KT SWIMMING TURTLE | 1.00 | 32.67 | 98.00 | 32.67 | 98.00 |
| CMN0084 | 14KT FROG | 1.00 | 21.33 | 64.00 | 21.33 | 64.00 |
| CMN0086 | 14KT FROG 2-D | 1.00 | 29.33 | 88.00 | 29.33 | 88.00 |
| CMN0089 | 14KT COCKER SPANIEL | 1.00 | 26.33 | 79.00 | 26.33 | 79.00 |
| CMN0091 | 14KT BULLDOG | 1.00 | 26.00 | 78.00 | 26.00 | 78.00 |
| CMN0093 | 14KT DEER RUNNING | 1.00 | 43.33 | 130.00 | 43.33 | 130.00 |
| CMN0094 | 14KT PLAYFUL COW | 1.00 | 20.00 | 60.00 | 20.00 | 60.00 |
| CMN0095 | 14KT POL DUCK | 1.00 | 37.00 | 111.00 | 37.00 | 111.00 |
| CMN0096 | 14KT BOY HEAD SILHOUETTE | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |
| CMN0097 | 14KT BOY HEAD | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0098 | 14KT WG LG BOY HEAD | 1.00 | 47.33 | 142.00 | 47.33 | 142.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|--------|--------|-----|------|-------|---------------|----------------|
| CMN0099 | 14KT 13.5MM POL DISC | 1.00 | 20.67 | 62.00 | 20.67 | 62.00 |
| CMN0100 | 14KT 13.5MM POL WG DISC | 1.00 | 21.67 | 65.00 | 21.67 | 65.00 |
| CMN0101 | 14KT GIRL JUN | 1.00 | 12.00 | 36.00 | 12.00 | 36.00 |
| CMN0102 | 14KT MOTHER PIN/PEND | 1.00 | 51.67 | 155.00 | 51.67 | 155.00 |
| CMN0103 | 14KT CHILD ANGEL | 1.00 | 16.33 | 49.00 | 16.33 | 49.00 |
| CMN0104 | 14KT  ANGEL W/WINGS & HALO | 1.00 | 24.67 | 74.00 | 24.67 | 74.00 |
| CMN0105 | 14KT  G CLEF (FLAT) | 1.00 | 12.67 | 38.00 | 12.67 | 38.00 |
| CMN0106 | 14KT  G CLEF (RAISED) | 1.00 | 17.67 | 53.00 | 17.67 | 53.00 |
| CMN0107 | 14KT  ELECTRIC GUITAR | 1.00 | 10.67 | 32.00 | 10.67 | 32.00 |
| CMN0108 | 14KT  DRUM | 1.00 | 16.00 | 48.00 | 16.00 | 48.00 |
| CMN0109 | 14KT  TRUMPET | 1.00 | 23.33 | 70.00 | 23.33 | 70.00 |
| CMN0110 | 14KT  VIOLIN | 1.00 | 29.67 | 89.00 | 29.67 | 89.00 |
| CMN0111 | 14KT  MOON & STAR CIRC. | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |
| CMN0112 | 14KT  GOLF CLUB & BALL | 1.00 | 12.33 | 37.00 | 12.33 | 37.00 |
| CMN0156 | 14KT POLISHED BOYS HEAD | 1.00 | 20.67 | 62.00 | 20.67 | 62.00 |
| CMN0157 | 14KT SILHOUETTE GIRL | 1.00 | 20.67 | 62.00 | 20.67 | 62.00 |
| CMN0190 | 14KT POL BASEBALL | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |
| CMN0237 | 14KT LRG BEST MOM/SCRIPT | 1.00 | 14.00 | 42.00 | 14.00 | 42.00 |
| CMN0238 | 14KT SOCCER MOM | 1.00 | 9.67 | 29.00 | 9.67 | 29.00 |
| CMN0239 | 14KT HRT W/MOM & SWIRLS | 1.00 | 20.00 | 60.00 | 20.00 | 60.00 |
| CMN0240 | 14KT #1 MOM | 1.00 | 18.67 | 56.00 | 18.67 | 56.00 |
| CMN0241 | 14KT POLISHED #1 MOM | 1.00 | 16.67 | 50.00 | 16.67 | 50.00 |
| CMN0242 | 14KT #1 TEACHER SCRIPT | 1.00 | 15.67 | 47.00 | 15.67 | 47.00 |
| CMN0243 | 14KT #1 WIFE/ENGRAVED | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0244 | 14KT HRT-TO MY DEAR WIFE | 1.00 | 23.00 | 69.00 | 23.00 | 69.00 |
| CMN0245 | 14KT #1 HUSBAND | 1.00 | 20.67 | 62.00 | 20.67 | 62.00 |
| CMN0246 | 14KT #1 DAD BLOCK | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |
| CMN0247 | 14KT GRANDMA'S GIRL | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |
| CMN0248 | 14KT #1 GRANDMA W/TRI HR | 1.00 | 17.00 | 51.00 | 17.00 | 51.00 |
| CMN0249 | 14KT MC GRANDMA HRT | 1.00 | 25.33 | 76.00 | 25.33 | 76.00 |
| CMN0250 | 14KT POL MC #1 GRANDMA ROSE | 1.00 | 23.33 | 70.00 | 23.33 | 70.00 |
| CMN0251 | 14KT MOM W/DANGLE PINK HRT | 1.00 | 19.33 | 58.00 | 19.33 | 58.00 |
| CMN0252 | 14KT MC #1 SISTER HRT | 1.00 | 16.33 | 49.00 | 16.33 | 49.00 |
| CMN0253 | 14KT #1 AUNT/HEART | 1.00 | 24.00 | 72.00 | 24.00 | 72.00 |
| CMN0254 | 14KT #1 SIS | 1.00 | 10.67 | 32.00 | 10.67 | 32.00 |
| CMN0255 | 14KT #1 SISTER | 1.00 | 7.67 | 23.00 | 7.67 | 23.00 |
| CMN0256 | 14KT #1 SISTER SCRIPT | 1.00 | 12.00 | 36.00 | 12.00 | 36.00 |
| CMN0257 | 14KT BIG SIS/LIL SIS | 1.00 | 15.00 | 45.00 | 15.00 | 45.00 |
| CMN0258 | 14KT BIG SISTER/LIL SISTER | 1.00 | 25.67 | 77.00 | 25.67 | 77.00 |
| CMN0259 | 14KT #1 FRIEND | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |
| CMN0260 | 14KT DADDY'S LITTLE GIRL | 1.00 | 12.67 | 38.00 | 12.67 | 38.00 |
| CMN0261 | 14KT DAD LG IN HRT W/GRL | 1.00 | 23.00 | 69.00 | 23.00 | 69.00 |
| CMN0262 | 14KT SWEET "HEART" | 1.00 | 10.00 | 30.00 | 10.00 | 30.00 |
| CMN0263 | 14KT CHERUB DREAMING | 1.00 | 22.33 | 67.00 | 22.33 | 67.00 |
| CMN0264 | 14KT SM OUR GUARDIAN ANGEL | 1.00 | 30.33 | 91.00 | 30.33 | 91.00 |
| CMN0265 | 14KT OVAL ST CHRISTOPHER | 1.00 | 40.67 | 122.00 | 40.67 | 122.00 |
| CMN0266 | 14KT ANGEL W/G | 1.00 | 23.67 | 71.00 | 23.67 | 71.00 |
| CMN0267 | 14KT ANGEL W/P | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|--------|--------|-----|------|-------|---------------|----------------|
| CMN0268 | 14KT ANGEL W/S | 1.00 | 22.67 | 68.00 | 22.67 | 68.00 |
| CMN0269 | 14KT LARGE INITIAL C | 1.00 | 12.00 | 36.00 | 12.00 | 36.00 |
| CMN0270 | 14KT LARGE INITIAL F | 1.00 | 12.67 | 38.00 | 12.67 | 38.00 |
| CMN0271 | 14KT LARGE INITIAL K | 1.00 | 14.00 | 42.00 | 14.00 | 42.00 |
| CMN0272 | 14KT LARGE INITIAL R | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0273 | 14KT LARGE INITIAL E | 1.00 | 14.00 | 42.00 | 14.00 | 42.00 |
| CMN0274 | 14KT LARGE INITIAL Y | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0275 | 14KT LARGE INITIAL N | 1.00 | 14.33 | 43.00 | 14.33 | 43.00 |
| CMN0276 | 14KT LARGE INITIAL M | 1.00 | 15.33 | 46.00 | 15.33 | 46.00 |
| CMN0277 | 14KT LARGE INITIAL O | 1.00 | 11.00 | 33.00 | 11.00 | 33.00 |
| CMN0278 | 14KT LARGE INITIAL P | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |
| CMN0279 | 14KT LARGE INITIAL T | 1.00 | 13.33 | 40.00 | 13.33 | 40.00 |
| CMN0280 | 14KT LARGE INITIAL I | 1.00 | 13.00 | 39.00 | 13.00 | 39.00 |
| CMN0281 | 14KT LARGE INITIAL V | 1.00 | 10.00 | 30.00 | 10.00 | 30.00 |
| CMN0282 | 14KT HRT W/WG STAR DNGL | 1.00 | 26.33 | 79.00 | 26.33 | 79.00 |
| CMN0283 | 14KT HRT W/LADYBUG DNG | 1.00 | 26.33 | 79.00 | 26.33 | 79.00 |
| CMN0284 | 14KT HRT W/ELEPHANT DNG | 1.00 | 32.33 | 97.00 | 32.33 | 97.00 |
| CMN0285 | 14KT HRT W/DOLPHIN DNG | 1.00 | 30.33 | 91.00 | 30.33 | 91.00 |
| CNP0001 | 75YRS W/MICKEY PROOF | 1.00 | 166.33 | 500.00 | 166.33 | 500.00 |
| CRN0001 | 14KT/.20DIA/1.94SAPP | 1.00 | 1,465.20 | 4,395.60 | 1,465.20 | 4,395.60 |
| CRN0005 | 14KT/.25DIA/.50SAPP | 1.00 | 1,099.00 | 3,299.00 | 1,099.00 | 3,299.00 |
| CRN0015 | 14KT/.31DIA/1.00RUBY | 1.00 | 706.20 | 2,118.60 | 706.20 | 2,118.60 |
| CRN0016 | 14KT/.28DIA/3.17RUBY | 1.00 | 1,008.33 | 3,025.00 | 1,008.33 | 3,025.00 |
| CRN0017 | 14KT/.18DIA/.68PSAPP | 1.00 | 1,078.00 | 3,234.00 | 1,078.00 | 3,234.00 |
| CRN0018 | 14KT/.30DIA/1.49EM | 1.00 | 779.17 | 2,337.50 | 779.17 | 2,337.50 |
| CRN0021 | 14KT/1.50DIA/3.16TOURM | 1.00 | 1,925.00 | 5,775.00 | 1,925.00 | 5,775.00 |
| CRN0022 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0023 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0024 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0025 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0026 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0027 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0028 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0029 | 14KT | 1.00 | 666.00 | 1,999.00 | 666.00 | 1,999.00 |
| CRN0033 | 14KT | 1.00 | 1,333.00 | 3,999.00 | 1,333.00 | 3,999.00 |
| CRP0029 | 10KT/PEARL | 1.00 | 33.00 | 99.00 | 33.00 | 99.00 |
| CRP0073 | 10KT/RUBY | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0075 | 10KT/RUBY | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0076 | 10KT/RUBY | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0077 | 10KT/RUBY | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0078 | 10KT/RUBY | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0082 | 10KT/RUBY | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0084 | 10KT/AMETH | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0085 | 10KT/AMETH | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0086 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0088 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0089 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0090 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|--------|--------|-----|------|-------|---------------|----------------|
| CRP0091 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0092 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0093 | 10KT/GARNET | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0097 | 10KT/YELLOW TOPAZ | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0099 | 10KT/PINK SAPP | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0101 | 10KT/BLUE TOPAZ | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0102 | 10KT/BLUE TOPAZ | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0104 | 10KT/EMERALD | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0108 | 10KT/BLUE TOPAZ | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0109 | 10KT/BLUE TOPAZ | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0112 | 10KT/EMERALD | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0115 | 10KT/EMERALD | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0116 | 10KT/AMETH | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0117 | 10KT/AMETH | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0120 | 10KT/PERIDOT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0122 | 10KT/PERIDOT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0124 | 10KT/MYSTIC TOPAZ | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0125 | 10KT/MYSTIC TOPAZ | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0126 | 10KT/MYSTIC TOPAZ | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0129 | 10KT/MULTI | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0130 | 10KT/GARNET | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0132 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0133 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0137 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0139 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0140 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0141 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0142 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0146 | 10KT/SAPP | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0154 | 10KT/PINK SAPP | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| CRP0156 | 10KT/TOPAZ | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| CRP0158 | 10KT/EMERALD | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| CRP0159 | 10KT/EMERALD | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| CRP0163 | 10KT/ALEXANDRITE | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| CRP0166 | 14KT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| CRP0167 | 14KT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| CRP0168 | 14KT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| CRP0169 | 14KT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| CRP0170 | 14KT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| CRP0174 | 14KT | 1.00 | 100.00 | 299.00 | 100.00 | 299.00 |
| CRP0175 | 14KT | 1.00 | 100.00 | 299.00 | 100.00 | 299.00 |
| CRP0179 | 14KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0180 | 14KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0181 | 14KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0182 | 14KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| CRP0185 | 14KT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0186 | 14KT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0187 | 14KT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |

| Item # | Item # | Qty | Cost | Extended Price | Extended Cost | Extended Price |
|--------|--------|-----|------|-------|------|-------|
| CRP0188 | 14KT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| CRP0191 | 14KT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| CRP0200 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0201 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0203 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0204 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0206 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0208 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0210 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0212 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0219 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0223 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| CRP0230 | 14KT | 1.00 | 266.00 | 799.00 | 266.00 | 799.00 |
| CRP0234 | 14KT | 1.00 | 266.00 | 799.00 | 266.00 | 799.00 |
| CRP0243 | 14KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| CRP0253 | 14KT | 1.00 | 533.00 | 1,599.00 | 533.00 | 1,599.00 |
| CRP0256 | 14KT | 1.00 | 533.00 | 1,599.00 | 533.00 | 1,599.00 |
| DSN0001 | 14KTYG/.82CT | 1.00 | 733.00 | 2,199.00 | 733.00 | 2,199.00 |
| DSN0006 | 14KTYG/.99CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| DSN0012 | 14KTYG/.20CT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| DSN0013 | 14KTYG/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| DSN0014 | 14KTYG/1.0CT | 1.00 | 566.00 | 1,699.00 | 566.00 | 1,699.00 |
| DSN0017 | 14KTYG/.40CT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| DSN0018 | 14KTWG/1.0CT | 1.00 | 1,166.00 | 3,499.00 | 1,166.00 | 3,499.00 |
| DSN0019 | 14KTWG/.95CT | 1.00 | 1,066.00 | 3,199.00 | 1,066.00 | 3,199.00 |
| DSN0021 | 14KTWG/.79CT | 1.00 | 733.00 | 2,199.00 | 733.00 | 2,199.00 |
| DSN0023 | 14KTWG/.70CT | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| DSN0024 | 14KTWG/1.43CT | 1.00 | 2,166.33 | 6,499.00 | 2,166.33 | 6,499.00 |
| DSN0025 | 14KTWG/1.50CT | 1.00 | 1,799.67 | 5,399.00 | 1,799.67 | 5,399.00 |
| DSN0027 | 14KTWG/.75CT | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| DSN0028 | 14KTWG/.32CT | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| DSN0029 | 14KTWG/.28CT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| DSN0030 | 14KTWG/.10CT | 1.00 | 53.00 | 159.00 | 53.00 | 159.00 |
| DSN0031 | 14KTWG/.80CT | 1.00 | 733.00 | 2,199.00 | 733.00 | 2,199.00 |
| DSN0034 | 14KTWG/.80CT | 1.00 | 800.00 | 2,399.00 | 800.00 | 2,399.00 |
| DSN0035 | 14KTWG/.80CT | 1.00 | 800.00 | 2,399.00 | 800.00 | 2,399.00 |
| DSN0036 | 14KTWG/.75CT | 1.00 | 766.00 | 2,299.00 | 766.00 | 2,299.00 |
| DSN0043 | 14KTWG/.50CT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| DSN0046 | 14KTWG/.60CT | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| DSN0057 | 14KTWG/.50CT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| DSN0069 | 14KTYG/.10CT | 1.00 | 33.00 | 99.00 | 33.00 | 99.00 |
| DSN0070 | 14KTYG/.05CT | 1.00 | 20.00 | 59.00 | 20.00 | 59.00 |
| DSN0072 | 14KTYG/.10CT | 1.00 | 33.00 | 99.00 | 33.00 | 99.00 |
| DSN0075 | 14KTYG/.20CT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| DSN0076 | 14KTYG/.20CT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| DSN0077 | 14KTYG/.20CT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| DSN0078 | 14KTYG/.20CT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |
| DSN0079 | 14KTYG/.20CT | 1.00 | 66.00 | 199.00 | 66.00 | 199.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| DSN0080 | 14KTYG/.33CT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| DSN0085 | 14KTYG/.33CT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| DSN0086 | 14KTYG/.33CT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| DSN0088 | 14KTYG/.40CT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| DSN0092 | 14KTWG/.45CT | 1.00 | 283.00 | 849.00 | 283.00 | 849.00 |
| DSN0095 | 14KTYG/.75CT | 1.00 | 766.00 | 2,299.00 | 766.00 | 2,299.00 |
| ENP0001 | PLAT/1.0CT | 1.00 | 1,000.00 | 2,999.99 | 1,000.00 | 2,999.99 |
| ENP0003 | 14KTYG/.50MQ/.50RD-BAG | 1.00 | 833.33 | 2,499.00 | 833.33 | 2,499.00 |
| ENP0009 | 14KTYG/2.0TWT-MQ-RD | 1.00 | 1,500.00 | 3,999.00 | 1,500.00 | 3,999.00 |
| ENP0012 | 14KTYG/.50MQ-RD | 1.00 | 199.00 | 649.00 | 199.00 | 649.00 |
| ENP0021 | 14KTYG/.50MQ-RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| ENP0026 | 14KTYG/1.0PR-RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| ENP0028 | 14KTYG/.50PR-RD-BG | 1.00 | 266.33 | 799.00 | 266.33 | 799.00 |
| ENP0030 | 14KTYG/.50RD-BAG | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| ENP0031 | 14KTTT/.75MQ-RD | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| ENP0034 | 14KTWG/.50RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| ENP0042 | 14KTYG/.75RD | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| ENP0044 | 14KTYG/1.50MQ-BG-RD | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| ENP0046 | 14KTYG/1.0MQ-BG | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| ENP0047 | 14KTYG/1.0RD | 1.00 | 668.00 | 1,999.00 | 668.00 | 1,999.00 |
| ENP0048 | 14KTYG/2.0MQ-PR-BG | 1.00 | 1,750.00 | 5,250.00 | 1,750.00 | 5,250.00 |
| ENP0049 | 14KTYG/.75RD | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0058 | 14KTTT/.50MQ-RD | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0065 | 14KTYG/.50RD | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0067 | 14KTYG/.75MQ-RD | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| ENP0069 | 14KTTT/.75MQ-RD | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| ENP0070 | 14KTYG/1.0RD | 1.00 | 633.00 | 1,900.00 | 633.00 | 1,900.00 |
| ENP0071 | 14KTYG/1.0MQ-RD | 1.00 | 900.00 | 2,699.00 | 900.00 | 2,699.00 |
| ENP0077 | 14KTYG/1.0RD | 1.00 | 670.00 | 1,999.00 | 670.00 | 1,999.00 |
| ENP0078 | 14KTYG/.50RD | 1.00 | 266.00 | 799.00 | 266.00 | 799.00 |
| ENP0079 | 14KTYG/.50RD | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0080 | 14KTYG/1.0RD-BG | 1.00 | 970.00 | 2,900.00 | 970.00 | 2,900.00 |
| ENP0084 | 14KTYG/2.5RD-BG | 1.00 | 2,300.00 | 6,900.00 | 2,300.00 | 6,900.00 |
| ENP0085 | PLAT/1.0MR/.75TR-MR | 1.00 | 3,100.00 | 9,300.00 | 3,100.00 | 9,300.00 |
| ENP0087 | 14KTTT/1.5MQ-BG | 1.00 | 1,733.00 | 5,200.00 | 1,733.00 | 5,200.00 |
| ENP0088 | 14KTWG | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| ENP0090 | 14KTWG/1.10PEAR/.40RD | 1.00 | 1,733.00 | 5,200.00 | 1,733.00 | 5,200.00 |
| ENP0092 | PLAT/1.25PR | 1.00 | 1,733.00 | 5,200.00 | 1,733.00 | 5,200.00 |
| ENP0094 | 14KTWG/.50EM/SAPP | 1.00 | 933.00 | 2,799.00 | 933.00 | 2,799.00 |
| ENP0095 | 14KTTT/1.0PR/.50RD | 1.00 | 2,160.00 | 6,499.00 | 2,160.00 | 6,499.00 |
| ENP0097 | 14KTWG/1.0EM2.0EM | 1.00 | 3,833.00 | 11,500.00 | 3,833.00 | 11,500.00 |
| ENP0099 | 14KTYG/CZ | 1.00 | 166.00 | 499.00 | 166.00 | 499.00 |
| ENP0100 | 14KTYG/1.25MQ-RD | 1.00 | 1,300.00 | 3,900.00 | 1,300.00 | 3,900.00 |
| ENP0101 | 14KTYG/1.0PEAR-BG | 1.00 | 1,500.00 | 4,500.00 | 1,500.00 | 4,500.00 |
| ENP0104 | 14KTYG/1.0PR | 1.00 | 967.00 | 2,900.00 | 967.00 | 2,900.00 |
| ENP0106 | 14KTYG/1.25RD | 1.00 | 1,135.00 | 3,400.00 | 1,135.00 | 3,400.00 |
| ENP0108 | 14KTYG/1.0RD-BG | 1.00 | 1,500.00 | 4,500.00 | 1,500.00 | 4,500.00 |
| ENP0109 | 14KTYG/1.0RD/.25BG-RD | 1.00 | 1,500.00 | 4,500.00 | 1,500.00 | 4,500.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|--------|--------|-----|------|-------|---------------|----------------|
| ENP0110 | 10KTYG/.25TR-BG | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| ENP0122 | 14KTYG/.30MQ-BG | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0123 | 14KTYG/.75RD | 1.00 | 566.00 | 1,699.00 | 566.00 | 1,699.00 |
| ENP0125 | 14KTYG/.25RD CENTER | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0128 | 10KTTT/.50RD-BG | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| ENP0136 | 10KTTT/.30MQ-RD-BG | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| ERN0003 | 18KTWG/3.32CT | 1.00 | 3,918.75 | 11,756.00 | 3,918.75 | 11,756.00 |
| ERN0005 | 18KTWG/2.52CT | 1.00 | 2,750.00 | 8,250.00 | 2,750.00 | 8,250.00 |
| ERN0006 | 14KTWG/1.12CT | 1.00 | 833.00 | 2,499.00 | 833.00 | 2,499.00 |
| ERN0010 | 18KTWG/.80CT | 1.00 | 866.00 | 2,600.00 | 866.00 | 2,600.00 |
| ERN0011 | 18KTTT/2.0CT | 1.00 | 1,160.00 | 3,480.00 | 1,160.00 | 3,480.00 |
| ERN0012 | 14KTWG/.25CT | 1.00 | 146.00 | 439.00 | 146.00 | 439.00 |
| ERN0015 | 14KT/1.0CT | 1.00 | 1,560.00 | 4,680.00 | 1,560.00 | 4,680.00 |
| ERP0003 | 14KTYG | 1.00 | 6.00 | 18.00 | 6.00 | 18.00 |
| ERP0004 | 14KTYG | 1.00 | 6.00 | 18.00 | 6.00 | 18.00 |
| ERP0012 | 14KTYG | 1.00 | 6.00 | 18.00 | 6.00 | 18.00 |
| ERP0015 | 14KTYG | 1.00 | 6.00 | 18.00 | 6.00 | 18.00 |
| ERP0031 | 14KTYG | 1.00 | 38.33 | 115.00 | 38.33 | 115.00 |
| ERP0042 | 10KTYG | 1.00 | 6.00 | 18.00 | 6.00 | 18.00 |
| ERP0057 | 14KTYG | 1.00 | 16.33 | 49.00 | 16.33 | 49.00 |
| ERP0078 | 14KTWG/.30CT | 1.00 | 99.67 | 299.00 | 99.67 | 299.00 |
| ERP0084 | 14KTYG/1.0CT | 1.00 | 800.00 | 2,400.00 | 800.00 | 2,400.00 |
| ERP0090 | 14KTYG | 1.00 | 26.33 | 79.00 | 26.33 | 79.00 |
| ERP0091 | 14KTYG/1.50 | 1.00 | 933.33 | 2,800.00 | 933.33 | 2,800.00 |
| MRP0001 | 14KT | 1.00 | 400.00 | 1,199.00 | 400.00 | 1,199.00 |
| MRP0003 | 14KT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| MRP0004 | 14KT | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| MRP0006 | 14KT | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| MRP0007 | 14KT | 1.00 | 166.67 | 499.00 | 166.67 | 499.00 |
| MRP0009 | 14KT/.35CT | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| MRP0011 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| MRP0012 | 14KT | 1.00 | 166.67 | 499.00 | 166.67 | 499.00 |
| MRP0013 | 14KT/.40CT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| MRP0014 | 14KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| MRP0016 | 14KT | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| MRP0018 | 14KT | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| MRP0019 | 14KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| MRP0020 | 14KT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| MRP0021 | 14KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| MRP0023 | 18KT | 1.00 | 1,067.00 | 3,200.00 | 1,067.00 | 3,200.00 |
| MRP0024 | 10KT | 1.00 | 166.67 | 499.00 | 166.67 | 499.00 |
| MRP0025 | 10KT | 1.00 | 166.67 | 499.00 | 166.67 | 499.00 |
| MRP0027 | 10KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| MRP0029 | 10KT | 1.00 | 833.00 | 2,499.00 | 833.00 | 2,499.00 |
| MRP0034 | 10KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| MRP0036 | 10KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| MRP0037 | 10KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| MRP0038 | 10KT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|--------|--------|-----|------|-------|---------------|----------------|
| MRP0043 | 10KT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| MRP0045 | 10KT | 1.00 | 166.33 | 499.00 | 166.33 | 499.00 |
| MRP0047 | 10KT | 1.00 | 400.00 | 1,199.00 | 400.00 | 1,199.00 |
| MRP0048 | 10KT | 1.00 | 400.00 | 1,199.00 | 400.00 | 1,199.00 |
| MRP0049 | 10KT | 1.00 | 400.00 | 1,199.00 | 400.00 | 1,199.00 |
| MRP0054 | 10KT | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| MRP0058 | 10KT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| MRP0060 | 10KT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| MRP0062 | 10KT | 1.00 | 533.00 | 1,599.00 | 533.00 | 1,599.00 |
| MRP0063 | 10KT | 1.00 | 533.00 | 1,599.00 | 533.00 | 1,599.00 |
| PDN0002 | 14KT/1.02DIA | 1.00 | 1,560.00 | 4,680.00 | 1,560.00 | 4,680.00 |
| PDN0003 | 18KT/.75DIA | 1.00 | 730.40 | 2,199.00 | 730.40 | 2,199.00 |
| PDN0004 | 14KT/.48DIA/7.99GARNET | 1.00 | 1,100.00 | 3,300.00 | 1,100.00 | 3,300.00 |
| PDN0006 | 18KT/.47DIA/4.30TOURM | 1.00 | 1,640.00 | 4,920.00 | 1,640.00 | 4,920.00 |
| PDN0009 | 14KT/1.0CT | 1.00 | 999.00 | 2,999.00 | 999.00 | 2,999.00 |
| PDN0011 | 14KT/1.0CT | 1.00 | 999.00 | 2,999.00 | 999.00 | 2,999.00 |
| PDN0012 | 14KT/1.0CT | 1.00 | 999.00 | 2,999.00 | 999.00 | 2,999.00 |
| PDN0014 | 14KT/1.5CT | 1.00 | 1,333.00 | 3,999.00 | 1,333.00 | 3,999.00 |
| PDN0016 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0017 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0018 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0019 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0020 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0021 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0022 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0024 | 14KT/1.0CT | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| PDN0025 | 14KT/.50CT | 1.00 | 466.33 | 1,399.00 | 466.33 | 1,399.00 |
| PDN0026 | 14KT/.25CT | 1.00 | 143.00 | 429.00 | 143.00 | 429.00 |
| PDN0028 | 14KT/.25CT | 1.00 | 143.00 | 429.00 | 143.00 | 429.00 |
| PDN0032 | 14KT/.40CT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| PDN0033 | 14KT/.50CT | 1.00 | 466.33 | 1,399.00 | 466.33 | 1,399.00 |
| PDN0035 | 14KT/BLUE TOPAZ | 1.00 | 599.67 | 1,799.00 | 599.67 | 1,799.00 |
| PDN0037 | 18KT/1.08DIA | 1.00 | 1,800.00 | 5,400.00 | 1,800.00 | 5,400.00 |
| PDN0038 | 14KT | 1.00 | 466.00 | 1,400.00 | 466.00 | 1,400.00 |
| PDN0039 | 14KT | 1.00 | 566.00 | 1,700.00 | 566.00 | 1,700.00 |
| PDN0040 | 14KT | 1.00 | 100.00 | 299.00 | 100.00 | 299.00 |
| PDP0004 | 14KTYG/SAPP | 1.00 | 266.33 | 799.00 | 266.33 | 799.00 |
| PDP0018 | 10KTYG/EMER | 1.00 | 66.63 | 199.00 | 66.63 | 199.00 |
| PDP0021 | 10KTYG/.60CT | 1.00 | 266.33 | 799.00 | 266.33 | 799.00 |
| PDP0023 | 14KTWG/TANZ | 1.00 | 1,066.67 | 3,200.00 | 1,066.67 | 3,200.00 |
| PDP0028 | 14KTTT/1.0CT | 1.00 | 1,099.67 | 3,299.00 | 1,099.67 | 3,299.00 |
| PDP0030 | 14KTTT | 1.00 | 166.33 | 499.00 | 166.33 | 499.00 |
| PDP0033 | T&CO/STER.SILVER | 1.00 | 99.67 | 299.00 | 99.67 | 299.00 |
| PDP0046 | 14KTYG/YELLOWTOP | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| PDP0050 | 14KTTT/.25CT | 1.00 | 199.63 | 599.00 | 199.63 | 599.00 |
| PDP0052 | 14KTYG/PINK ICE | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| PDP0053 | 14KTWG | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| PDP0054 | 14KTYG/AMETH | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|--------|--------|-----|------|-------|---------------|----------------|
| PDP0056 | 10KTTT/SAPP | 1.00 | 99.00 | 299.00 | 99.00 | 299.00 |
| PDP0057 | 14KTTT/AMETH | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| PDP0066 | 14KTYG/AMETH | 1.00 | 166.33 | 499.00 | 166.33 | 499.00 |
| PDP0068 | 14KTYG/1.0CT | 1.00 | 500.00 | 1,499.00 | 500.00 | 1,499.00 |
| PDP0069 | 10KTYG/.60CT | 1.00 | 199.67 | 599.00 | 199.67 | 599.00 |
| PDP0070 | 10KTYG/BLTOPAZ | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| PDP0143 | 10KT | 1.00 | 100.00 | 299.00 | 100.00 | 299.00 |
| PDP0191 | 10KT | 1.00 | 66.66 | 199.00 | 66.66 | 199.00 |
| PDP0212 | 10KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| PDP0214 | 10KT | 1.00 | 133.00 | 399.00 | 133.00 | 399.00 |
| PDP0236 | 14KT | 1.00 | 6.66 | 19.99 | 6.66 | 19.99 |
| PDP0248 | 14KT | 1.00 | 16.66 | 49.99 | 16.66 | 49.99 |
| PDP0249 | 14KT | 1.00 | 16.66 | 49.99 | 16.66 | 49.99 |
| PDP0250 | 14KT | 1.00 | 16.66 | 49.99 | 16.66 | 49.99 |
| PDP0284 | 14KT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| PDP0289 | 14KT | 1.00 | 1,399.00 | 4,199.00 | 1,399.00 | 4,199.00 |
| PDP0290 | 14KT | 1.00 | 1,566.00 | 4,700.00 | 1,566.00 | 4,700.00 |
| PDP0291 | 18KT/SAPP | 1.00 | 4,666.66 | 14,000.00 | 4,666.66 | 14,000.00 |
| PDP0292 | 10KT | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| PDP0293 | 14KT | 1.00 | 1,166.00 | 3,499.00 | 1,166.00 | 3,499.00 |
| PDP0294 | 14KT/AMETH | 1.00 | 1,000.00 | 3,000.00 | 1,000.00 | 3,000.00 |
| PDP0298 | 14KT/GARNET | 1.00 | 116.00 | 349.00 | 116.00 | 349.00 |
| PDP0299 | 14KT | 1.00 | 533.00 | 1,599.00 | 533.00 | 1,599.00 |
| PDP0300 | 14KT/EMERALD | 1.00 | 116.00 | 349.00 | 116.00 | 349.00 |
| PDP0301 | 14KT/.75CT | 1.00 | 300.00 | 899.00 | 300.00 | 899.00 |
| PDP0302 | 14KT/WHITE SAPP | 1.00 | 116.00 | 349.00 | 116.00 | 349.00 |
| PDP0303 | 14KT/.50CT | 1.00 | 200.00 | 599.00 | 200.00 | 599.00 |
| PRN0001 | PEARLS/SILVER | 1.00 | 66.33 | 199.00 | 66.33 | 199.00 |
| PRN0002 | PEARLS/14KT | 1.00 | 33.00 | 99.00 | 33.00 | 99.00 |
| RBD0001 | ROLEX BEZEL | 1.00 | 800.00 | 2,399.00 | 800.00 | 2,399.00 |
| RBE0001 | ROLEX BEZEL | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| RBE0002 | ROLEX BEZEL | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| REP0004 | 14KTYG/.15RD | 1.00 | 166.00 | 498.00 | 166.00 | 498.00 |
| REP0007 | 14KTYG/.40RD | 1.00 | 283.00 | 849.00 | 283.00 | 849.00 |
| REP0008 | 14KTYG/.40RD | 1.00 | 283.00 | 849.00 | 283.00 | 849.00 |
| REP0017 | 14KTYG/.25RD/RUBY | 1.00 | 633.00 | 1,899.00 | 633.00 | 1,899.00 |
| RFD0001 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFD0002 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFD0003 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFD0005 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFD0006 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFD0007 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFD0009 | ROLEX FACE | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| RFN0009 | ROLEX FACE | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| RFR0001 | ROLEX FACE | 1.00 | 466.00 | 1,400.00 | 466.00 | 1,400.00 |
| SLP0001 | 14KTYG/.50MQ | 1.00 | 566.67 | 1,700.00 | 566.67 | 1,700.00 |
| SLP0002 | 14KTYG/.50RD | 1.00 | 500.00 | 1,500.00 | 500.00 | 1,500.00 |
| SLP0003 | 14KTYG/.40RD | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|---|---|---|---|---|---|---|
| SLP0005 | 14KTYG/.50MQ | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| SLP0007 | 14KTYG/.50PEAR | 1.00 | 600.00 | 1,800.00 | 600.00 | 1,800.00 |
| SLP0008 | 14KTTT/.25MQ | 1.00 | 200.00 | 600.00 | 200.00 | 600.00 |
| SLP0009 | 14KTYG/.50PR | 1.00 | 833.33 | 2,500.00 | 833.33 | 2,500.00 |
| SLP0010 | 14KTYG/.75PEAR | 1.00 | 800.00 | 2,400.00 | 800.00 | 2,400.00 |
| SLP0011 | 14KTYG/.40RD | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| SLP0012 | 14KTYG/1.0OVAL | 1.00 | 1,835.00 | 5,500.00 | 1,835.00 | 5,500.00 |
| SLP0013 | 14KTYG/1.0RD | 1.00 | 835.00 | 2,500.00 | 835.00 | 2,500.00 |
| SLP0015 | 14KTYG/.80RD | 1.00 | 835.00 | 2,500.00 | 835.00 | 2,500.00 |
| SLP0016 | 14KTYG/.75RD | 1.00 | 835.00 | 2,500.00 | 835.00 | 2,500.00 |
| SLP0019 | 14KTYG/.25RD | 1.00 | 300.00 | 900.00 | 300.00 | 900.00 |
| SLP0032 | 14KTYG/.50MQ | 1.00 | 333.33 | 1,000.00 | 333.33 | 1,000.00 |
| SLP0035 | 18KTWG/1.0RD/OLD MINE CUT | 1.00 | 2,500.00 | 7,500.00 | 2,500.00 | 7,500.00 |
| SLP0036 | 14KTYG/.61RD | 1.00 | 1,300.00 | 3,900.00 | 1,300.00 | 3,900.00 |
| SLP0037 | 14KTYG/.62RD | 1.00 | 1,300.00 | 3,900.00 | 1,300.00 | 3,900.00 |
| SLP0040 | 14KTYG/.25RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| SLP0042 | 14KTYG/.25RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| SLP0045 | 14KTYG/.25RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| SLP0047 | 14KTYG/.25RD | 1.00 | 333.00 | 999.00 | 333.00 | 999.00 |
| SLP0051 | 14KTYG/.50RD | 1.00 | 500.00 | 1,500.00 | 500.00 | 1,500.00 |
| SLP0053 | 14KTYG/.20RD | 1.00 | 178.00 | 550.00 | 178.00 | 550.00 |
| SLP0056 | 14KTYG/.15RD | 1.00 | 120.00 | 360.00 | 120.00 | 360.00 |
| SLP0068 | 14KTWG/.30OVAL | 1.00 | 325.00 | 975.00 | 325.00 | 975.00 |
| SLP0069 | 14KTYG/.40RD | 1.00 | 433.00 | 1,299.00 | 433.00 | 1,299.00 |
| SLP0076 | 14KTYG/.15RD | 1.00 | 120.00 | 360.00 | 120.00 | 360.00 |
| SLP0080 | 10KTWG | 1.00 | 33.00 | 99.00 | 33.00 | 99.00 |
| SLP0081 | 14KTYG/.20HEART | 1.00 | 233.00 | 699.00 | 233.00 | 699.00 |
| SMN0002 | 18KTWG/1.06RD | 1.00 | 1,339.25 | 4,017.75 | 1,339.25 | 4,017.75 |
| SMN0003 | 18KTWG/.62RD | 1.00 | 1,036.75 | 3,110.25 | 1,036.75 | 3,110.25 |
| SMN0004 | 18KTWG/.61RD | 1.00 | 946.87 | 2,840.49 | 946.87 | 2,840.49 |
| SMN0008 | 14KTWG/.89RD | 1.00 | 666.33 | 1,999.00 | 666.33 | 1,999.00 |
| SMN0029 | 14KTWG/.73RD | 1.00 | 630.00 | 1,890.00 | 630.00 | 1,890.00 |
| SMN0031 | 18KTWG/1.03PR | 1.00 | 1,537.25 | 4,611.75 | 1,537.25 | 4,611.75 |
| SMN0034 | 18KTWG/.42RD/.14BAG | 1.00 | 866.67 | 2,600.00 | 866.67 | 2,600.00 |
| SMN0042 | 18KTWG/1.20RD | 1.00 | 1,839.75 | 5,519.25 | 1,839.75 | 5,519.25 |
| SMN0050 | 14KTWG/.83RD | 1.00 | 1,702.25 | 5,106.75 | 1,702.25 | 5,106.75 |
| SMN0051 | 18KTWG/.48RD | 1.00 | 984.50 | 2,953.50 | 984.50 | 2,953.50 |
| SMN0063 | 14KTWG/.56RD/.41PR | 1.00 | 1,141.00 | 3,400.00 | 1,141.00 | 3,400.00 |
| SMN0065 | 18KTWG/.55BAG/.40RD | 1.00 | 1,833.33 | 5,500.00 | 1,833.33 | 5,500.00 |
| SMN0067 | 18KTWG/1.51RD-BG-MQ | 1.00 | 2,615.25 | 7,850.00 | 2,615.25 | 7,850.00 |
| SMN0068 | 18KTWG/.54RD | 1.00 | 1,460.00 | 4,375.00 | 1,460.00 | 4,375.00 |
| SMN0072 | 14KTWG/3.13RD | 1.00 | 5,000.00 | 15,000.00 | 5,000.00 | 15,000.00 |
| SMN0073 | 18KTWG/1.32RD | 1.00 | 1,710.00 | 5,125.00 | 1,710.00 | 5,125.00 |
| SMN0077 | 14KTYG/1.80RD | 1.00 | 2,500.00 | 7,500.00 | 2,500.00 | 7,500.00 |
| SMN0078 | 18KTYG/1.28RD-BG-MQ | 1.00 | 2,365.00 | 7,095.00 | 2,365.00 | 7,095.00 |
| SMN0079 | 14KTYG/1.08RD | 1.00 | 1,500.00 | 4,500.00 | 1,500.00 | 4,500.00 |
| SMN0093 | 14KTWG/1.55PR | 1.00 | 2,133.25 | 6,399.75 | 2,133.25 | 6,399.75 |
| SMN0100 | 18KTWG/.85RD | 1.00 | 1,529.00 | 4,590.00 | 1,529.00 | 4,590.00 |

| Item # | Item # | Qty | Cost | Price | Extended Cost | Extended Price |
|--------|--------|-----|------|-------|---------------|----------------|
| SMN0104 | 14KTWG/.48BAG | 1.00 | 866.67 | 2,600.00 | 866.67 | 2,600.00 |
| SMN0110 | 18KTYG/.69RD | 1.00 | 979.00 | 2,940.00 | 979.00 | 2,940.00 |
| SMN0122 | 18KTWG/.70BAG-RD | 1.00 | 1,614.25 | 4,872.45 | 1,614.25 | 4,872.45 |
| SMN0130 | 18KTWG/.70RD | 1.00 | 1,311.75 | 3,935.00 | 1,311.75 | 3,935.00 |
| SMN0134 | 18KTWG/1.21BAG-RD | 1.00 | 1,443.75 | 4,330.00 | 1,443.75 | 4,330.00 |
| SMN0139 | 18KTWG/.92BAG | 1.00 | 1,066.67 | 3,200.00 | 1,066.67 | 3,200.00 |
| SMN0145 | 18KTWG/1.0SP | 1.00 | 1,082.25 | 3,250.00 | 1,082.25 | 3,250.00 |
| SMN0148 | 14KTWG/1.15BAG | 1.00 | 1,500.00 | 4,500.00 | 1,500.00 | 4,500.00 |
| SMP0002 | 14KTYG/1.0RD | 1.00 | 800.00 | 2,400.00 | 800.00 | 2,400.00 |
| SMP0004 | 14KTWG/.60RD | 1.00 | 1,600.00 | 4,800.00 | 1,600.00 | 4,800.00 |
| SMP0012 | 14KTWG/.50PR | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| SMP0013 | 18KTYG/.60BAG-RD | 1.00 | 840.00 | 2,499.00 | 840.00 | 2,499.00 |
| SMP0015 | 14KTWG/1.0PR-RD | 1.00 | 1,633.33 | 4,900.00 | 1,633.33 | 4,900.00 |
| SMP0020 | PLAT/1.0RD | 1.00 | 1,400.00 | 4,200.00 | 1,400.00 | 4,200.00 |
| SMP0022 | 18KTWG/1.15RD | 1.00 | 1,966.67 | 5,900.00 | 1,966.67 | 5,900.00 |
| SMP0027 | 18KTWG/1.25RD-BAG | 1.00 | 1,400.00 | 4,200.00 | 1,400.00 | 4,200.00 |
| SMP0028 | 14KTYG/1.50BAG | 1.00 | 1,633.33 | 4,900.00 | 1,633.33 | 4,900.00 |
| SMP0035 | 14KTYG/1.0BAG-RD | 1.00 | 400.00 | 1,200.00 | 400.00 | 1,200.00 |
| SMP0036 | 14KTYG/1.25BAG-RD | 1.00 | 933.33 | 2,800.00 | 933.33 | 2,800.00 |
| SMP0037 | 14KTYG/.30RD | 1.00 | 1,135.00 | 3,400.00 | 1,135.00 | 3,400.00 |
| SMP0039 | 14KTYG/1.0BAG | 1.00 | 933.33 | 2,800.00 | 933.33 | 2,800.00 |
| TSN0003 | 14KTWG/1.0PR | 1.00 | 1,166.33 | 3,499.00 | 1,166.33 | 3,499.00 |
| TSN0004 | 14KTWG/1.0RD | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| TSN0006 | 14KTWG/1.0RD | 1.00 | 1,100.00 | 3,299.00 | 1,100.00 | 3,299.00 |
| TSN0007 | 14KTYG/1.25OV-TR | 1.00 | 1,200.00 | 3,499.00 | 1,200.00 | 3,499.00 |
| TSN0011 | 14KTYG/.75PR | 1.00 | 933.33 | 2,800.00 | 933.33 | 2,800.00 |
| TSN0012 | 14KTYG/.50RD | 1.00 | 400.00 | 1,800.00 | 400.00 | 1,800.00 |
| TSN0013 | 14KTYG/PLAT/.75RD | 1.00 | 933.33 | 2,800.00 | 933.33 | 2,800.00 |
| TSN0014 | 14KTYG/1.5RD-BAG | 1.00 | 1,000.00 | 2,999.00 | 1,000.00 | 2,999.00 |
| TSP0001 | 14KTWG/1.0RD | 1.00 | 933.33 | 2,800.00 | 933.33 | 2,800.00 |
| TSP0002 | 14KTWG/.50RD | 1.00 | 600.00 | 1,800.00 | 600.00 | 1,800.00 |
| | Items: 651 | | 322,713.89 | 968,134.48 | 322,713.89 | 968,134.48 |

| Book# | 2nd # | MFG | Model | Serial Number | Type | Caliber or Gauge | Date Rec'd | Purchased From | Date Sold | Buyer |
|---|---|---|---|---|---|---|---|---|---|---|
| 1963 | B2709945 | Puma | 454C | M4017224 | rifle | 0.454 | 04/19/05 | Elliot Brothers | 04/28/07 | George Mazzant |
| 1968 | P-4699 | Colt | John Wayne Comm. | 151284 | rev | .45colt | 04/20/05 | Michael Watt | no date | it can no purchaser name |
| 1999 | P-4691 | Colt | Series 80 MKIV | RR063505 | Auto pistol | 0.380 | 04/20/05 | William Lennal II 77 | 10/26/05 | George Mazzant |
| 2045 | | Colt | G22 | PW009555 | Auto pistol | .22r | 05/06/05 | Walther Smith & Wesson | 11/26/07 | George Mazzant |
| 2301 | | Winchester | 9422 | PTS2660 | Rifle | .45 colt | 06/17/05 | Olympic Arms | 01/24/07 | George Mazzant |
| 2358 | | Winchester | 94 | 6552931 | Shotgun | 12 gauge | 07/01/05 | Lloews | 01/24/07 | George Mazzant |
| 2506 | | Beretta | 391 teknys | AA02539 | rifle | .22r | 07/26/05 | keith Thomas | 01/24/07 | George Mazzant |
| 2743 | 2019727 | H&K | 94-42 | 451-42070 | rifle | 9mm | 09/11/05 | Bo Barrow no address | 01/24/07 | George Mazzant |
| 2772 | 4338 f.97 | Colt | MKIV | CG06247 | pistol | .45acp | 09/11/05 | cannot read | 01/24/07 | George Mazzant |
| 2824 | 3148 sold | S&W | Airlight | SCA7299 | rev | .357 Mag | 10/04/05 | Bruce Edward Laber | 10/26/05 | George Mazzant |
| 2853 | 5547 sold | Colt | King Cobra | KV1355 | rev | .357mag. | 10/07/05 | Kirby Wayne Voscum | 10/26/05 | George Mazzant |
| 3268 | 5555 sold | S&W | xm15x25 | L367081 | rev | 0.223 | 01/04/06 | CSSI | 04/28/07 | George Mazzant |
| 3699 | | Franchi | Velosce Squire | 9009264 | Shotgun | 20 8,28 gauge | 03/16/06 | Benelli | 01/24/07 | George Mazzant |
| 3938 | INV 16873 | Stg | Blaser | BC06919 | rifle | 0.300 | 05/04/06 | Sig Arms | 01/24/07 | George Mazzant |
| 3939 | | S&W | 340PD | CJX4380 | rev | .357mag. | 05/04/06 | Smith and Wesson | 01/24/07 | George Mazzant |
| 4035 | | S&W | M327 | ASR1410 | rev | .357mag. | 05/24/06 | Smith and Wesson | 01/24/07 | George Mazzant |
| 4042 | | Sig Arms | Blaser | BC06806 | Rifle | .300wsm. | 05/25/06 | Sig Arms | 01/24/07 | George Mazzant |
| 4234 | Consignment | S&W | 63 | KX758 | Rev | .22r | 07/11/06 | Tracy Scit | 02/12/07 | George Mazzart |
| 4235 | Consignment | S&W | 64 | 59296 | Rev | .38sp | 07/11/06 | Tracy Scit | 02/12/07 | George Mazzant |
| 4236 | Consignment | S&W | 67 | J3K 3201 | Rev | .38sp. | 07/11/06 | Tracy Scit | 02/12/07 | George Mazzant |
| 4237 | Consignment | S&W | 66 | 943 3791 | Rev | .357mag. | 07/11/06 | Tracy Scit | 02/12/07 | George Mazzant |
| 4238 | Consignment | S&W | 66 | 9K5 2799 | Rev | .357mag. | 07/11/06 | Tracy Scit | 02/12/07 | George Mazzant |
| 4239 | Consignment | S&W | 65 | 22387 | Rifle | .357mag | 07/11/06 | Tracy Scit | 02/12/07 | George Mazzant |
| 4378 | Pawn 7075 | Ruger | MKII Hunter | 229-14808 | pistol | .22r | 08/16/06 | Daniel Venal | 01/24/07 | George Mazzant |
| 4389 | INV 919278 | Springfield | 1911-A1 | NM 207147 | pistol | .45acp | 08/18/06 | Springfield/CSSI | 04/28/07 | George Mazzant |
| 4400 | | Glock | 30 | ELM 78315 | pistol | .45acp | 08/22/06 | T & T Gunnery | 04/28/07 | George Mazzant |
| 4415 | | Rock River Arms | A2 | CM82164 | rifle | 0.223 | 08/25/06 | Rock River Arms | 01/24/07 | George Mazzant |
| 4421 | | Bed Arms | 7777p | 702-447237 | rifle | .22r | 08/28/06 | Keith Thomas | 01/24/07 | George Mazzant |
| 4451 | | Winchester | Snake Slayer | 22494 | pistol | .45/.410 | 09/05/06 | Hans Peter Gadowski | 01/24/07 | George Mazzant |
| 4479 | | Winchester | 94 | NR44217 | rifle | 30/30 | 09/07/06 | Frank Gasaway | 01/24/07 | George Mazzant |
| 4648 | | Colt | Python | PE 414817 | Rev | .357mag. | 09/26/06 | Kenneth ? | 01/24/07 | George Mazzant |
| 4649 | | Colt | Python | PN115647 | Rev | .357mag. | 09/26/06 | Kenneth ? | 01/24/07 | George Mazzant |
| 4662 | | Colt | Officers Model | LF 10987E | Pistol | .45acp | 10/02/06 | Catherine Jenkins | 01/24/07 | George Mazzant |
| 4808 | pawn 7301 | S&W | 17W Glock armv | KH2876 | pistol | 9mm | 10/04/06 | CSSI | 01/24/07 | George Mazzant |
| 4857 | INV 617887 | Glock | Pro Ractel II | KR46289 | pistol | .45acp | 10/11/06 | Kimber | 01/24/07 | George Mazzant |
| 4858 | INV 387510 | Kimber | Eclipse Ultra II | K463153 | Pistol | .45acp | 11/07/06 | Kimber | 01/24/07 | George Mazzant |
| 4872 | INV 387510 | Winchester | 94 17 | F 769 345 | rifle | 0.17hmr | 11/03/06 | picture too fuzzy | 01/24/07 | George Mazzant |
| 4876 | | Browning | 325 Citori | 13771 MW137 | Shotgun | 12 gauge | 11/03/06 | Matthew Wells? | 01/24/07 | George Mazzant |
| 4883 | 7986 sold | S&W | 500 | CIV 6738 | Rev | 0.500 | 11/09/06 | Rinie Wood | 01/24/07 | George Mazzant |
| 4884 | 7503 sold | Rock River Arms | A4 Varmint | CM 87498 | Rifle | 0.223 | 11/28/06 | Rock River Arms | 01/24/07 | George Mazzant |
| 4990 | INV 113444 | Ruger | Alaskan | 324-73714 | Rev | 454 casull | 11/24/06 | Ruger | 01/24/07 | George Mazzant |
| 5039 | INV? | Ruger | 8400 Montana | KW 146985 | Rifle | 325wsm | 12/04/06 | Kimber | 01/24/07 | George Mazzant |
| 5064 | INV 360841 | S&W | 3490 | 762687 | rev | 44mag | 12/04/06 | CSSI | 01/24/07 | George Mazzant |
| 5141 | | S&W | M 39 | DM85145 | rev | 44mag | 12/19/06 | Sports South | 01/24/07 | George Mazzant |
| 5162 | | Browning | Cynene Sporting | 03388 MT132 | Shotgun | 12 gauge | 12/20/06 | Lloews | 12/20/06 | George Mazzant |
| 5166 | | Remington | 700 CDL | 56585228 | rifle | 30-06 | 12/20/06 | Sports South | 01/24/07 | George Mazzant |
| 5167 | | Henry | H001 | 335399H | Rifle | .22r | 12/20/06 | Historical Armory | 01/24/07 | George Mazzant |
| 5168 | | Henry | H001 | 335355H | Rifle | .22r | 12/20/06 | Historical Armory | 01/24/07 | George Mazzant |
| 5240 | | Henry | 927 | 927 | Pistol | .357mag | 12/29/06 | CSSI | 01/24/07 | George Mazzant |
| 5251 | | Winchester | 9422 | F661489 | Rifle | 30/30.22 | 12/29/06 | J Garrison Fox | 01/24/07 | George Mazzant |
| 5261 | | S&W | M.8 P 15 A4 | ? | Rifle | 0.223 | 01/04/07 | CSSI | 11/26/07 | George Mazzant |
| 5272 | | S&W | M.8 P 15 A4 | ? | Rifle | 0.223 | 01/04/07 | Robert Lee House | 01/24/07 | George Mazzant |
| 5288 | 7774 solo | Cobra | 38 special | F81652 | Rev | 38sec. | 01/06/07 | CSSI | 01/24/07 | George Mazzant |
| 5292 | | FNH | FS90 | FN040500 | Rifle | 5.7 x 28 | 01/06/07 | CSSI | 01/24/07 | George Mazzant |
| 5294 | | FNH | 12   15 | 11 8MT 01716 | Shot oun | 12 gauge | 01/06/07 | carton see | 04/28/07 | George Mazzant |
| 5313 | 7990 sold | Winchester | 1894 | C73705 | rifle | 30.30 | 01/11/07 | CSSI | 04/28/07 | George Mazzant |
| 5359 | | S&W | 340PD | DAJ78117 | rev | .357mag | 01/12/07 | Kimber | 01/24/07 | George Mazzant |
| 5379 | | Kimber | Raptor II | K208599 | pistol | .45acp | 01/12/07 | Davidson's | 01/24/07 | George Mazzant |
| 5380 | INV366913 | Bushmaster | M4 | 1437481 | rifle | 0.223 | 01/12/07 | Davidson's | 01/24/07 | George Mazzant |
| 5452 | | Springfield | MA51 | 1422672 | rifle | 0.308 | 01/12/07 | RSR Group | 04/28/07 | George Mazzant |
| 5556 | | Rock River Arms | M1A Socom | 195438 | rifle | 0.223 | 02/12/07 | Brody Whiten | 04/28/07 | George Mazzant |
| 5570 | | Remington | LAR-15 | CM528685 | rifle | 0.308 | 02/16/07 | Brody Whiten | 04/28/07 | George Mazzant |
| | | | 700P | GS578522 | Rift | 0.308 | | | | |

| # | Sub-ID | Manufacturer | Model | Serial | Type | Caliber | Date | Name | Date | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 5665 | INV074595 | Kimber | Eclipse Pro II | KR60991 | pistol | .45acp | 03/01/07 | Kimber | 04/28/07 | George Mazzant |
| 5738 | | Benelli | CX9595 | 401A628 | shotgun | 12 gauge | 03/08/07 | Bo Barrow | 04/28/07 | George Mazzant |
| 581 | 082 | FNH | PS 90 | FN045877 | rifle | 5.7 x 28 | 03/23/07 | CSSI | 04/28/07 | George Mazzant |
| 5929 | | Glock | 35 | G4G306 | pistol | .400 | 03/24/07 | Ashley B Flewellen | 04/28/07 | George Mazzant |
| 5856 | | SIG | P25077 | ?? | pistol | .45acp | ?? | ??? | 04/28/07 | George Mazzant |
| 5902 | 8114 sold | Taurus | M410 | AmH61659 | rev | .410 | 04/10/07 | Sports South | 11/26/07 | George Mazzant |
| 6043 | | Colt | Sauer | CX22377 | rifle | 7mm | 05/11/07 | ??? | 11/26/07 | George Mazzant |
| 6051 | | Colt | M1991A1 | CP35918 | pistol | .45acp | 05/11/07 | Scott Walker | 11/26/07 | George Mazzant |
| 6052 | | Colt | MKIV/Government | RC25855 | pistol | .380 | 05/12/07 | Scott Walker | 11/26/07 | George Mazzant |
| 6203 | 8334 sold | Browning | Citori 525 Field | 15958M R131 | shotgun | 12/20 gauge | 06/27/07 | Browning | 11/26/07 | George Mazzant |
| 7003 | 8334 sold | FNH | LARS | FN057916 | rifle | 5.7 x 28 | 11/27/07 | CSSI | 11/26/07 | George Mazzant |
| 5911 | | Rock River Arms | PS 90 | US 100518 | rifle | .308 | 03/22/10 | MGE | 03/23/10 | George Mazzant |
| 5949 | | Browning | sweet 16 | 68582980 | shotgun | 16 gauge | 04/10/10 | Lawrence K. Duncan | 05/23/10 | George Mazzant |
| 5979 | | Winchester | 1873 | 165520A | rifle | .38cal | 05/01/10 | John E. Jordan | 03/23/10 | George Mazzant |
| 15580 | 13055-s | Remington | 597 | 2894 0170m | rifle | 171MR | 01/08/10 | John R. Smith | 03/23/10 | George Mazzant |
| 15584 | 13115-P | Weatherby | Vanguard | V434452 | rifle | .338 | 01/11/10 | David C. Edison | 03/23/10 | George Mazzant |
| 15585 | 12750-P | Weatherby | MarkV | H104979 | rifle | .460 | 01/11/10 | David C. Edison | 03/23/10 | George Mazzant |
| 15582 | 12765-s | Weatherby | MarkII Target | 229-74025 | pistol | .22r | 02/04/10 | Sports South | 03/23/10 | George Mazzant |
| 15697 | 12765-s | Ruger | P250 | EAKO10819 | pistol | 9mm | 02/08/10 | Sports South | 03/23/10 | George Mazzant |
| 15707 | | Sig | Supermatic | ML80284 | pistol | .45acp | 02/08/10 | Sig Sauer | 03/23/10 | George Mazzant |
| 15713 | | High Standard | P220R | G510794 | pistol | .380 | 02/11/10 | Rhonda Parks | 03/23/10 | George Mazzant |
| 15764 | | Sig | LCP | 37308548 | pistol | .380 | 02/22/10 | Sig Sauer | 03/23/10 | George Mazzant |
| 15772 | | Ruger | P220R | G512619 | pistol | .45acp | 02/22/10 | Davidson's | 03/23/10 | George Mazzant |
| 15776 | | Sig | 22/03 | G512847 | Rev | .45acp | 02/22/10 | Sig sauer | 03/23/10 | George Mazzant |
| 15829 | | Sig | Judge | CW92A359 | rifle | .45C/.410 | 03/10/10 | Sig sauer | 03/23/10 | George Mazzant |
| 15853 | | Taurus | XRing | TSX C11118 | rifle | .22r | 03/12/10 | NRA | 03/23/10 | George Mazzant |
| 15304 | | Taurus | Judge | CS817694 | rifle | .45C/.410 | 12/05/09 | DBA Tactical Solutions | 03/23/10 | George Mazzant |
| 15371 | | DBA Tactical Solutions | 45 | 2010 | pistol | .45acp | 12/01/09 | John Brantley | 03/23/10 | George Mazzant |
| 15466 | | UZI | Hawkeye | 7110 1055 | rifle | .308 | 12/28/09 | James Lecuer | 03/23/10 | George Mazzant |
| 15511 | | Ruger | P220 | G530050 | shotgun | .45acp | 10/16/09 | Sports South | 03/23/10 | George Mazzant |
| 5100 | | SG | SBE II | U401685 | rifle | .223 | 10/17/09 | RSR | 03/23/10 | George Mazzant |
| 15113 | | Benelli | AUG | 20SA154 | Shotgun | 12 gauge | 07/16/09 | NRA | 03/23/10 | George Mazzant |
| 14632 | | Stevr | SLP MK1 | 11BMR06204 | shotgun | 12 gauge | 07/01/09 | Benelli | 03/23/10 | George Mazzant |
| 14636 | | FNH | SLP | 11BMR06205 | shotgun | 12 gauge | 06/01/09 | STEYR | 03/23/10 | George Mazzant |
| 14455 | | FNH | M2 tactical | M725498 | rifle | 12 gauge | 06/07/09 | FNH | 03/23/10 | George Mazzant |
| 14497 | | Benelli | 1895 | 1895 3398 | rifle | .45/.70 | 03/12/09 | Benelli | 03/23/10 | George Mazzant |
| 13177 | | Marlin | 1895XLR | 9220 7550 | rifle | .45/.70 | 02/22/09 | Fredrick J Beamer Jr. | 03/23/10 | George Mazzant |
| 12757 | | Marlin | Armi SPA M2 | M58 8772 | rifle | 12 gauge | 02/01/09 | SSI | 03/23/10 | George Mazzant |
| 12294 | | Benelli | SAA | TF9 9703 | rev | .45cal | 01/27/09 | Joseph James Daniel | 03/23/10 | George Mazzant |
| 12059 | | Colt | R1 | BB95 7055 | rifle | .270wsm | 02/20/09 | Tyrone Harden | 03/23/10 | George Mazzant |
| 10756 | 10792-s | Benelli | 1227BRE | 41108 788 | shotgun | 12 gauge | 01/27/09 | NRA | 03/23/10 | George Mazzant |
| 8996 | | Ruger | Cordoba | X02325 | Shotgun | 20 gauge | 09/29/08 | Bargain Barn | 02/10/04 | George Mazzant |
| 5874 | | Cordoba | Golden Boy Deluxe | G B000 7140 | rifle | .22r | 05/01/08 | Judy Powers | 02/23/05 | George Mazzant |
| 6431 | | Browning | C525 | 6105712 | Shotgun | 12 gauge | 05/01/08 | On The Square | 02/23/04 | George Mazzant |
| 6454 | 8686 | Winchester | 94AE | 148 45263 | rifle | .44mag | 05/01/08 | On The Square | 02/23/04 | George Mazzant |
| 1710 | 1818 | Winchester | 12 | 5810 | pistol | 20 gauge | 05/01/08 | On The Square | 02/23/04 | George Mazzant |
| 1757 | | Mak | G | 02948 MW242 | shotgun | .22r | 05/01/08 | On The Square | 02/23/04 | George Mazzant |
| 1779 | | Browning | American Alamo | 04103 MV123 | shotgun | 45 | 05/01/08 | On The Square | 03/07/05 | George Mazzant |
| 2464 | | Browning | Cynergy | BE5R26485 | auto | 12 gauge | 01/10/04 | On The Square | 02/23/05 | George Mazzant |
| 513 | 1799 | Beretta | 9255 | 620501 | auto | 9 mm | 01/13/04 | Holly Lyles | 02/24/04 | George Mazzant |
| 526 | 1817 | Browning | FM | 107NV33981 | auto | .380 | 01/17/04 | Paul Jackson | 02/23/05 | George Mazzant |
| 535 | 1843 | Browning | BAR II Safari | n/a | auto | .45 | 01/13/04 | Daniel Martin | 02/23/05 | George Mazzant |
| 730 | 2170 | Mauser6 | 1914 | K022145 | auto | 8 | 04/12/04 | Michael Bannister | 02/10/04 | George Mazzant |
| 799 | 2321 | Kimber | Gold Match | 23268 | rev | 45 | 05/14/04 | Adam Lomer | 06/23/04 | George Mazzant |
| 869 | 2442 | Colt | Sweet Sixteen | 623059 | rev | 16 | 06/23/04 | Alan Ross | 03/05/09 | George Mazzant |
| 878 | 2488 | Colt | Peace Maker | 15191-M | auto | .45 acp | 06/26/04 | Frank Bush | 10/26/05 | George Mazzant |
| 889 | 2512 | Colt | National Match | DF06533 | auto | 45 | 06/30/04 | Peter Faatz | 01/24/06 | George Mazzant, III |
| 884 | | Colt | Double MCI Eagle | 24657 | auto | 12 gauge | 07/10/04 | Hob City Pawn & Gun | | George Mazzant, III |
| 912 | 2570 | Browning | Lightening | BFK427532 | shotgun | 20 gauge | 07/10/04 | Thomas Strehti | | George Mazzant, III |
| 943 | 693816 | Bushmaster | PCWMS16 | 72B71050 | auto | .223 | 06/23/04 | Bangers | | George Mazzant, III |
| 1062 | 8035 | Browning | BL-22 | C314661 | auto | .22lr | 06/23/04 | Easy Pawn | | George Mazzant, III |
| 1083 | 10005 | Colt | M1991A1 | 29570049 | auto | 45 | 11/11/04 | EZ Pawn | | George Mazzant, III |
| 1711 | 488360 | Browning | 10/22 | 572-18173 | auto | .22 | 03/05/09 | Acesport | | George Mazzant, III |
| 1760 | 4541 | Ruger | SP101 | | rev | .357 mag | 03/18/05 | Daniel Youmans | | George Mazzant, III |

| Book# | 2nd# | MFG | Model | Serial Number | Type | Caliber or Gauge | Date Rcvd | Purchased From | Date Sold | Buyer |
|---|---|---|---|---|---|---|---|---|---|---|
| 2478 | 5103 sold | Colt | 380 | 4038 | pistol | 0.380 | 07/18/05 | Michael Owens | 07/18/06 | Rhonda Mazzant |
| 2563 | 5212 sold | W Richards | N/A | N/A | Shotgun | 12 gauge | 08/09/05 | Joseph D. Tisone | 02/19/06 | Rhonda Mazzant |
| 2618 | 5233 sold | CW Franklin | N/A | N/A | Shotgun | 16 gauge | 08/20/05 | Larry Wright | 02/19/06 | Rhonda Mazzant |
| 2914 | 5607 sold | Colt | N/A | 367111 | pistol | .25cal | 10/15/05 | cannot read | 06/02/06 | Rhonda A. Mazzant |
| 2955 | 5705 sold | Colt | Government Model | RC11092 | Pistol | 0.380 | 11/04/05 | Leroye Strength Jr. | 06/02/06 | Rhonda A. Mazzant |
| 2993 | | Franchi | Alcione | 6029756 | Shotgun | 20 & 12 gauge | 01/06/07 | Benelli | 11/17/05 | Rhonda A. Mazzant |
| 3095 | 5858 sold | Winchester | Super X2 | cannot read | Shotgun | 12 gauge | 12/06/05 | Scott Allen Buchanan | 06/02/06 | Rhonda A. Mazzant |
| 3164 | | J Stevens | Little Scout | N/A | rifle | .22rr | 12/20/05 | Becky Green | 07/18/06 | Rhonda A. Mazzant |
| 3307 | 6007 sold | Colt | Mustang pocket Lite | PLL070 | pistol | 0.380 | 01/07/06 | Alan Scott Dooley | 07/18/06 | Rhonda Mazzant |
| 3332 | 6045 pawn | FNH | FiveSeven | 386108824 | Pistol | 5.7 x 28 | 01/14/06 | Christopher Watson? | 08/20/06 | Rhonda Mazzant |
| 3334 | 6058 sold | Remington | 870 Express | 7395624 | Shotgun | 0.410 | 01/17/06 | William Thomason? | 07/18/06 | Rhonda Mazzant |
| 3498 | | Taurus | 597 | A291094417 | rifle | 17HMR | 02/20/06 | Sports South | 02/19/08 | Rhonda Mazzant |
| 3921 | | Colt | Diamondback | R04059 | Rev | .45acp | 04/29/06 | Andrew D Nellenback | 07/18/06 | Rhonda Mazzant |
| 3956 | | Winchester | Buffalo Bill | B6 293427 | rifle | 30/30 | 05/11/06 | cannot read | 07/18/06 | Rhonda Mazzant |
| 4043 | | S&W | M327 | SWT0224 | rev | .357mag | 05/25/06 | Smith and Wesson | 02/19/07 | Rhonda Mazzant |
| 4184 | | Kimber | Ultra Raptor II | K4-95523 | pistol | .45acp | 06/20/06 | Kimber | 06/30/06 | Rhonda Mazzant |
| 4463 | INV 61236 | S&W | 637 CNGF | DAD 5489 | rev | .38sp | 09/06/06 | CSSI | 11/05/06 | Rhonda Mazzant |
| 4823 | | Kimber | 84M | KM 22602 | Rifle | .22250mm | 11/16/06 | Kimber | 11/26/07 | Rhonda Mazzant |
| 5296 | | S&W | 340PD | DAL 3920 | Rev | 357/38 | 01/08/07 | CSSI | 02/19/07 | Rhonda Mazzant |
| 5315 | | Browning | cynergy | 02639 M77327 | Shotgun | 12 gauge | 01/12/07 | Browning | 02/19/07 | Rhonda Mazzant |
| 5316 | | Browning | cynergy | 06915M77327 | Shotgun | 12 gauge | 01/11/07 | Browning | 01/26/07 | Rhonda Mazzant |
| 5407 | | Taurus | 4410 | ZK 435948 | rev | 45C/.410 | 01/24/07 | Ellet Brothers | 01/24/07 | Rhonda Mazzant |
| 5619 | | FN | PS 90 | FN049792 | Rifle | 5.7x28 | 02/21/07 | CSSI | 03/12/07 | Rhonda Mazzant |
| 5653 | INV627444 | Colt | Ace | SM 29727 | pistol | .22lr | 02/24/07 | James Henderson | 01/26/07 | Rhonda Mazzant |
| 5698 | 121475 | Rock River Arms | SR15 | CM94568 | Rifle | 0.223 | 03/02/07 | Rock River Arms | 01/26/07 | Rhonda Mazzant |
| 5721 | INV728732 | Beretta | Xtrema2 | A5061921 | Shotgun | 12 gauge | 03/02/07 | Lipsey's | 03/12/07 | Rhonda Mazzant |
| 5729 | | Mossberg | Cruiser | R915417 | Shotgun | 12 gauge | 03/06/07 | CSSI | 03/12/07 | Rhonda Mazzant |
| 5755 | | Benelli | SBE II | U315088 | shotgun | 12 gauge | 03/01/07 | Bob Barrow | 01/26/07 | Rhonda Mazzant |
| 5959 | 8435 sold | Richard | ?? | 9478 | shotgun | 12 gauge | 04/24/07 | Edward C Beard | 02/19/08 | Rhonda Mazzant |
| 6465 | 8646 sold | Glock | 17 | Cw694 US | pistol | 9mm | 08/06/07 | Betlye T Ben Slay | 02/19/08 | Rhonda Mazzant |
| 6641 | | Rock River Arms | LAR-15 Lower | CM97052 | rifle | 0.223 | 09/11/07 | Matthew Brady Whitten | 11/26/07 | Rhonda Mazzant |
| 6694 | 8817 sold | Acton Arms Mil | Model B UZI | SA 516653 | rifle | 9mm | 09/17/07 | Christopher G. Powell | 05/01/08 | Rhonda Mazzant |
| 6724 | 8541 sold | Rossi | 131 | 137738 | rev | .38spc. | 09/22/07 | Timothy George | 02/29/08 | Rhonda Mazzant |
| 6751 | | Remington | Genesis | 1419012 86707 | Rifle | .50cal | 09/28/07 | Remington | 05/01/08 | Rhonda Mazzant |
| 6957 | 9068 sold | Kimber | Warror | K199502 | pistol | .45acp | 11/07/07 | John L Bell | 11/01/07 | Rhonda Mazzant |
| 6989 | ?? | Colt | 80 | ?? | pistol | 0.380 | 11/24/07 | ??? | 02/29/08 | Rhonda Mazzant |
| 7045 | 9158 sold | Glock | 21 | LGN264 | pistol | .45acp | 12/05/07 | Robert Beasis | 02/09/08 | Rhonda Mazzant |
| 7073 | INV646739 | Bushmaster | XM15E2S | BF653876 | rifle | 0.450 | 12/05/07 | CSSI | 02/19/08 | Rhonda Mazzant |
| 7226 | 9437 sold | Ruger | 10/22 | 239-12696 | rifle | .22 | 01/08/08 | Andrew Callender | 02/19/08 | Rhonda Mazzant |
| 7250 | 9415 sold | Kimber | SIS | K237612 | pistol | .45acp | 01/10/08 | Micheal Watts | 05/01/08 | Rhonda Mazzant |
| 7254 | | Remington | 700 | 56448922 | rifle | .300ultra | 01/10/08 | Joseph Harper | 05/01/08 | Rhonda Mazzant |
| 7313 | | Mossberg | 702 | EGI 303554 | rifle | .22lr | 01/24/08 | NWTF 157037010G35280 | 02/29/08 | Rhonda Mazzant |
| 7499 | 9603 sold | Rock River Arms | LAR15 | CM68659 | rifle | 0.223 | 02/16/08 | NWTF | 02/29/08 | Rhonda Mazzant |
| 7542 | | Ruger | MKIII | 22764440 | rifle | .22r | 02/21/08 | NWTF | 02/29/08 | Rhonda Mazzant |
| 7543 | NWTF #06 | Ruger | 10 22 | 351-54047 | rifle | .22r | 02/21/08 | Chadwick Stephens | 05/01/08 | Rhonda Mazzant |
| 7551 | 9634 Pawn | S&W | MP15 | SW60002 | rifle | 0.223 | 02/27/08 | CSST | 05/01/08 | Rhonda Mazzant |
| 7866 | INV353534 | FNH | FH12 | 118M R00249 | Shotgun | 12 gauge | 04/25/08 | Strum, Ruger, and Company | 05/01/08 | Rhonda Mazzant |
| 7867 | INV421702 | Ruger | 40 67 | 401-35923 | Shotgun | 20 gauge | 04/25/08 | Strum, Ruger, and Company | 05/01/08 | Rhonda Mazzant |
| 7887 | INV421702 | Ruger | 41 65 | 411-78963 | Shotgun | 12 gauge | 04/25/08 | Strum, Ruger, and Company | 05/01/08 | Rhonda Mazzant |
| 7888 | INV421702 | Ruger | 42 64 | 420-21760 | Shotgun | 28 gauge | 04/25/08 | Strum, Ruger, and Company | 05/01/08 | Rhonda Mazzant |
| 15556 | 1272-5 | Winchester | John Wayne | JW93439 | rifle | .32-40 | 01/04/10 | Johnny A Deebill | 12/05/09 | Rhonda Mazzant |
| 15281 | | S&W | M&P40 | DSP7105 | pistol | 0.400 | 12/05/09 | Bargain Barn | 02/02/10 | Rhonda Mazzant |
| 15482 | | Armalite | AR-10 | US 325311 | rifle | 0.308 | 12/23/09 | Armalite | 02/20/10 | Rhonda Mazzant |
| 14962 | NWTF | Winchester | SX3 | NWTF090505 | shotgun | 12 gauge | 09/11/09 | NWTF | 02/20/10 | Rhonda Mazzant |
| 15027 | expo show | Kimber | SIS PRO | KR69918 | pistol | .45acp | 09/29/09 | Lewis Wood | 02/20/10 | Rhonda Mazzant |
| 15102 | | Steyr | AUG | 2083113 | rifle | 0.223 | 10/16/09 | STEYR | 11/03/09 | Rhonda Mazzant |
| 15202 | 12501-P | Beretta | 84FS Cheetah | 112213V | pistol | 0.380 | 11/21/09 | Charles B. Paddett | 02/02/10 | Rhonda Mazzant |
| 14625 | 11879-s | S&W | MAP 15 | 90799 | rifle | 0.223 | 07/03/09 | Michael P. Leeq | 08/23/09 | Rhonda Mazzant |
| 13904 | | Mossberg | 500 persuader | T273591 | Shotgun | 12 gauge | 03/03/09 | Davidson's | 04/16/09 | Rhonda Mazzant |
| 13913 | | Mossberg | 500 persuader | T273035 | Shotgun | 12 gauge | 03/03/09 | Davidson's | 04/16/09 | Rhonda Mazzant |
| 13914 | | Mossberg | 500 persuader | T273760 | Shotgun | 12 gauge | 03/03/09 | Davidson's | 04/16/09 | Rhonda Mazzant |

| ID | Ref | Manufacturer | Model | Serial | Type | Caliber | Date | Buyer | Date | Agent | Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13971 | | Remington | 870 Express | AB79519m | Shotgun | 12 gauge | 02/02/10 | MGE | 02/02/10 | Rhonda Mazzant | 02/02/10 |
| 13975 | | Rock River Arms | LAR 15 lower receiver w/ A3 stock | KT110 06161 | Rifle | 223cal | 04/03/09 | MGE | 04/03/09 | Rhonda Mazzant | 04/16/09 |
| 13976 | | Rock River Arms | LAR 15 lower receiver w/ A3 stock | KT110 00980 | Rifle | 223cal | 04/03/09 | MGE | 04/03/09 | Rhonda Mazzant | 04/16/09 |
| 13977 | | Rock River Arms | LAR 15 lower receiver w/ A3 stock | KT110 01018 | Rifle | 223cal | 04/03/09 | MGE | 04/03/09 | Rhonda Mazzant | 04/16/09 |
| 13980 | | Rock River Arms | LAR 15 lower receiver w/ A3 stock | KT110 06177 | Rifle | 223cal | 04/03/09 | MGE | 04/03/09 | Rhonda Mazzant | 04/16/09 |
| 14141 | | Remington | 870 Express | AB79497m | shotgun | 12 gauge | 04/07/09 | MGE | 04/07/09 | Rhonda Mazzant | 08/29/09 |
| 14144 | | Remington | 870 Express | AB79489m | shotgun | 12 gauge | 04/07/09 | MGE | 04/07/09 | Rhonda Mazzant | 04/16/09 |
| 14145 | | Remington | 870 Express | AB79486m | shotgun | 12 gauge | 04/07/09 | MGE | 04/07/09 | Rhonda Mazzant | 04/16/09 |
| 14154 | | Ruger | 10 22 | 241-24120 | rifle | 22r | 04/13/09 | Arias Artifacts | 04/13/09 | Rhonda Mazzant | 04/16/09 |
| 13763 | | C3 | C3-15 | 09-00395 | lower receiver | 0.223 | 03/26/09 | C3 | 03/26/09 | Rhonda Mazzant | 04/16/09 |
| 13770 | | C3 | C3-15 | 09-00412 | lower receiver | 0.223 | 03/26/09 | C3 | 03/26/09 | Rhonda Mazzant | 04/16/09 |
| 13346 | | Colt | LE6920 | LE06 3293 | rifle | 0.223 | 03/19/09 | Bargain Barn | 03/19/09 | Rhonda Mazzant | 04/16/09 |
| 13348 | | Colt | LE6920 | LE06 4724 | rifle | 0.223 | 03/19/09 | Bargain Barn | 03/19/09 | Rhonda Mazzant | 04/16/09 |
| 13453 | | Colt | LE6920 | LE06 2796 | rifle | 0.223 | 03/2009 | Bargain Barn | 03/2009 | Rhonda Mazzant | 04/16/09 |
| 13463 | | C3 | C3-15 lower rec | 09 0455 | rifle | 0.223 | 03/2009 | C3 | 03/2009 | Rhonda Mazzant | 04/16/09 |
| 13468 | | C3 | C3-15 lower rec | 09 0472 | rifle | 0.223 | 03/2009 | C3 | 03/2009 | Rhonda Mazzant | 04/16/09 |
| 13472 | | C3 | C3-15 lower rec | 09 0479 | rifle | 0.223 | 03/2009 | C3 | 03/2009 | Rhonda Mazzant | 04/16/09 |
| | | C3 | C3-15 lower rec | 09 0485 | rifle | 0.223 | 03/2009 | C3 | 03/2009 | Rhonda Mazzant | 04/16/09 |
| 12856 | | Taurus | Judge | BX71 0624 | rev | 45lc/410 | 02/26/09 | Bargain Barn | 02/28/09 | Rhonda Mazzant | 12/29/09 |
| 10994 | | Ruger | New Vanquero | JWV 00167 | rev | 45lc | 12/05/08 | Davidson's | 12/27/08 | Rhonda Mazzant | 12/27/08 |
| 10916 | | Winchester | 1892 100th | N00 100762 | pistol | 44-40 | 12/01/08 | Davidson's | 12/27/08 | Rhonda Mazzant | 12/27/08 |
| 11026 | | H&K | P200 | 123-039233 | pistol | 40cal | 12/05/08 | C3 | 12/27/08 | Rhonda Mazzant | 11/03/09 |
| 11042 | | H&K | USP 45C | 129-002696 | pistol | 45acp | 12/01/08 | C3 | 12/27/08 | Rhonda Mazzant | 12/27/08 |
| 11045 | | H&K | USP 45C | 128-002650 | pistol | 45acp | 12/01/08 | C3 | 12/27/08 | Rhonda Mazzant | 12/27/08 |
| 11092 | | Colt | Commander | 70SC77015 | pistol | 45acp | 12/01/08 | C3 | 12/22/08 | Rhonda Mazzant | 08/29/09 |
| 10496 | | Colt | AR6450 | LTA 00789 | rifle | 9mm | 12/03/08 | Richard Pruett | 12/23/08 | Rhonda Mazzant | 12/27/08 |
| 10501 | | Colt | AR451 | LTA 008045 | rifle | 9mm | 12/04/08 | C4 | 12/04/08 | Rhonda Mazzant | 12/28/09 |
| 10502 | | Colt | AR452 | LTA 00697 | rifle | 9mm | 12/05/08 | C5 | 12/04/08 | Rhonda Mazzant | 12/22/08 |
| 10718 | | Remington | Rangemaster | 7B2 9264 | rifle | 20 4 rugar | 11/20/06 | Bargain Barn | 12/05/08 | Rhonda Mazzant | 11/03/09 |
| 10013 | 11083-s | Benelli | M-1 Super 90 | M832 976 | Shotgun | 12 gauge | 11/20/06 | Bodron | 11/20/06 | Rhonda Mazzant | 11/21/08 |
| 10279 | | Colt | P725 | 00115724 | pistol | 25cal | 11/22/08 | Rodger McFarlin | 11/22/08 | Rhonda Mazzant | 01/02/09 |
| 10280 | | Colt | P725 | 00115723 | pistol | 25cal | 11/13/08 | Rodger McFarlin | 11/22/08 | Rhonda Mazzant | 01/02/09 |
| 9952 | 11059-s | Benelli | Cordoba | F259 324 | Shotgun | 12 gauge | 11/13/08 | Benelli | 11/03/09 | Rhonda Mazzant | 11/03/09 |
| 9955 | | Benelli | Montefeltro | N114 586 | Shotgun | 20 gauge | 11/15/08 | Benelli | 11/13/08 | Rhonda Mazzant | 11/03/09 |
| 10039 | | Ruger | Bearcat | 72400 | rev | 22r | 10/24/08 | Robert Tredder | 11/13/08 | Rhonda Mazzant | 11/12/08 |
| 9419 | | S&W | M340PD | DCU 3551 | rev | 357mag | 10/24/08 | C3 | 11/02/08 | Rhonda Mazzant | 11/12/08 |
| 9422 | | S&W | M&P340 | DCU4281 | rev | 357mag | 10/24/08 | C4 | 11/20/08 | Rhonda Mazzant | 01/02/09 |
| 9433 | | S&W | M327 | DCH7731 | rev | 357mag | 10/24/08 | C4 | 11/21/08 | Rhonda Mazzant | 02/02/10 |
| 9070 | 10801-p | Ruger | 10 22 | 351-09162 | rifle | 22lr | 11/21/08 | C3 | 01/02/09 | Rhonda Mazzant | 11/21/08 |
| 9227 | | Glock | 22 | USA 2250 | pistol | 40cal | 09/30/08 | Sade Hawkins | 01/21/09 | Rhonda Mazzant | 01/02/09 |
| 9228 | | Glock | 21 | USA 1349 | pistol | 40cal | 10/18/08 | R.C. Alonso Sr. | 01/20/09 | Rhonda Mazzant | 01/21/09 |
| 9229 | | Glock | 17 | USA 0311 | pistol | 9mm | 10/18/08 | R.C. Alonso Sr. | 11/21/08 | Rhonda Mazzant | 01/20/09 |
| 9230 | | Glock | 17 | USA 0312 | pistol | 9mm | 10/18/08 | R.C. Alonso Sr. | 01/23/09 | Rhonda Mazzant | 01/20/09 |
| 8642 | 10402-s | Rock River Arms | Tactical A4 | KT1001347 | rifle | 0.223 | 08/26/08 | R.C. Alonso Sr. | 08/28/08 | Rhonda Mazzant | 01/23/09 |
| 8643 | | Rock River Arms | Tactical A5 | Kt1001690 | rifle | 0.223 | 08/26/08 | Rock River Arms | 08/28/08 | Rhonda Mazzant | 08/28/08 |
| 8235 | | Colt | Govt Model 340 | DBR7984 | rifle | 357mag | 07/17/08 | Clarence Theus | 01/20/09 | Rhonda Mazzant | 08/28/08 |
| 8343 | 10218-s | Sig Arms | P226 | C93071 | pistol | 45acp | 07/27/08 | Gene Mayfield | 6/19/2008 | Rhonda Mazzant | 08/08/09 |
| 7898 | | S&W | air weight | 4761682 | pistol | 9mm | 6/1/08 | Matthew Whitten | 12/27/08 | Rhonda Mazzant | 01/20/09 |
| 7108 | | Colt | Della Elite | CAT4317 | rev | 38spc | 05/01/08 | On the Square | 06/19/08 | Rhonda Mazzant | 6/19/2008 |
| 7537 | 9246 p | Ruger | 77 22 | DSD 6984 | Pistol | 10mm | 05/01/08 | On the Square | 06/19/08 | Rhonda Mazzant | 12/27/08 |
| 5961 | | Ruger | 500 | 7D1-40152 | rifle | 22r | 05/01/08 | On the Square | 08/29/09 | Rhonda Mazzant | 06/19/08 |
| 1405 | | Mossberg | 500 | R489736 | Shotgun | 12 gauge | 05/01/08 | On the Square | 12/27/08 | Rhonda Mazzant | 06/19/08 |
| 1406 | | Mossberg | 500 | R489757 | Shotgun | 12 gauge | 05/01/08 | On the Square | 12/27/08 | Rhonda Mazzant | 08/29/09 |
| 1882 | | Springfield | Trophy Match | NM 197322 | Pistol | 45acp | 05/01/08 | On the Square | 08/08/08 | Rhonda Mazzant | 12/27/08 |
| 2107 | 9820 | Savage | 500 | J884 970 | shotgun | 12 gauge | 05/01/08 | On the Square | | Rhonda Mazzant | 12/27/08 |
| 1187 | | | Fox SI | B860757 | Dbl Barrel | 16 gauge | 10/11/04 | George Mazzant | 01/24/07 | Rhonda Mazzant | 08/08/08 |